# Smith Economics Group, Ltd.

A Division of Corporate Financial Group

*Economics / Finance / Litigation Support*

Stan V. Smith, Ph.D.
President

September 15, 2008

Mr. James R. Marsh
Marsh Law Firm
PO Box 4668 #65135
New York, NY  10163-4668

Re: ▮▮▮▮▮▮

Dear Mr. Marsh:

You have asked me to calculate the value of certain losses subsequent to the sexual exploitation of ▮▮▮▮▮.  These losses are: (1) the loss of wages and employee benefits; (2) the present value of future treatment and counseling costs; and (3) the reduction in value of life ("RVL"), also known as loss of enjoyment of life.

▮▮▮▮▮ is a Caucasian, single female, who was born on ▮▮▮▮▮ 1989, and suffered sexual abuse by her uncle which was made into child pornography at the age of 9 years.  Ms. ▮▮▮▮▮ will be 19.6 years old at the estimated trial or settlement date of January 1, 2009, with a remaining life expectancy estimated at 61.9 years.  This data is from the National Center for Health Statistics, United States Life Tables, 2004, Vol. 56, No. 9, National Vital Statistics Reports, 2007.

In order to perform this evaluation, I have reviewed the following materials: (1) an interview with Dr. Joyanna Silberg on September 13, 2008; and (2) the case information form. Additionally, it is my understanding that additional supportive information will be provided by Dr. Joyanna Silberg and Dr. Sharon Cooper.

My methodology for estimating the losses, which is explained below, is generally based on past wage growth, interest rates, and consumer prices, as well as studies regarding the value of life.  The effective net discount rate using statistically average wage growth rates and statistically average discount rates is 0.50 percent.

My estimate of the real wage growth rate is 1.15 percent per year.  This growth rate is based on Business Sector, Hourly Compensation growth data from the Major Sector Productivity and Costs Index found at the U.S. Bureau of Labor Statistics website at www.bls.gov/data/home.htm, Series ID: PRS84006103, for the real increase in wages primarily for the last 20 years.

# SEG

My estimate of the real discount rate is 1.65 percent per year.
This discount rate is based on the rate of return on 91-day U.S.
Treasury Bills published in the Economic Report of the President
for the real return on T-Bills primarily for the last 20 years.
This rate is also consistent with historical rates published by
Ibbotson Associates, Chicago, in its continuously updated series
Stocks, Bonds, Bills and Inflation published by Morningstar, Inc.
This series, which acknowledges me as the Originator while a
Principal and Managing Director at Ibbotson Associates, is
generally regarded by academics in the field of finance as the
most widely accepted source of statistics on the rates of return
on investment securities.  It is relied upon almost exclusively
by academic and business economists, insurance companies, banks,
institutional investors, CPA's, actuaries, benefit analysts, and
economists in courts of law.

Estimates of real growth and discount rates are net of inflation
based on the Consumer Price Index (CPI-U), published in monthly
issues of the U.S. Bureau of Labor Statistics, CPI Detailed
Report (Washington, D.C.: U.S. Government Printing Office) and
available at the U.S. Bureau of Labor Statistics website at
www.bls.gov/data/home.htm, Series ID: CUUR0000SA0.  The rate of
inflation for the past 20 years has been 3.04 percent.

## I(A).  LOSS OF WAGES AND EMPLOYEE BENEFITS - Full-Time Employment

Tables 1 through 3 show the loss of wages and benefits.  Ms.
�â graduated high school and started college; however, she
failed her first year due to impact of her sexual abuse and
exploitation.  Ms. ▢'s mother attended Biscayne Paramedical
Institute and has a certificate in Registered Medical Assistant.
Ms. ▢'s father attended City of London Technical College and
has a degree in Electrical Contracting.  Ms. ▢'s brother
graduated high school and attended Johnson Trade Center to study
Electrical Contracting.  Ms. ▢ was interested in attending
college and becoming an elementary school teacher.

Since the earnings of teachers is comparable to the earnings of
female college graduates, the wage estimate starting in 2011 is
illustrated at the average earnings of non-Hispanic, white
females between the ages of 18 and 24 years old with a Bachelor's
degree of $34,533 in year 2007 dollars.  The wage estimate is
grown in the year 2024 to the average earnings of non-Hispanic,
white females between the ages of 35 and 44 years old with a
Bachelor's degree of $61,587 in year 2007 dollars.  This wage
data is published in the U.S. Bureau of the Census and the Bureau
of Labor Statistics, Current Population Survey, Annual Social and
Economic Supplement, Washington, D.C., 2008.

Employee benefit estimates are based on data from the U.S.
Chamber of Commerce, 2007 Employee Benefits Study, (Washington,

2

# SEG

DC: Statistics and Research Center, 2008). I have assumed that
employee benefits grow at the same rate as wages and are
discounted to present value at the same discount rate. Since
these tables assume full-time work, I do not include employee
benefits relating to unemployment, injury, illness or disability;
benefits are estimated at 29.3 percent of wages.

I assume full-time employment each year and show the accumulation
through life expectancy. While these tables are calculated
through the end of life expectancy, the losses from working full-
time through any assumed retirement age can be read off the
table.

Based on the above assumptions, my opinion of the wage loss for
full-time employment is $4,121,025 ► Table 3. This figure
assumes full-time work to age 81.5, but any assumed retirement
age may be read from Table 3; for example, the full-time
employment wage loss to age 67 is $3,204,353.

## I(B). EARNINGS CAPACITY OFFSET

Tables 4 through 6 show the offset to wages. Ms. ▮▮▮▮ dropped
out of college when she discovered the extent of her
victimization, and she is currently unemployed. Based on my
interview with Dr. Joyanna Silberg, Ms. ▮▮▮▮ is currently only
able to do part-time, low lever work, if she is able to work at
all.

The offset starting January 1, 2009 is illustrated at a benchmark
of $10 per hour for 15 hours per week. Employee benefits are
estimated at 6.2 percent of wages.

Based on these assumptions, my opinion of the wage offset is
$436,091 ► Table 6 for full-time employment. This figure assumes
work to age 81.5, but any assumed retirement age may be read from
Table 6. For example, the wage offset to age 67 is $349,180.

The net loss of earnings capacity is $2,855,173 to age 67.

## II. COST OF FUTURE TREATMENT AND COUNSELING COSTS

Table 7 shows the cost of future treatment and counseling costs.
The present value of treatment and counseling costs is based on
my interview with Dr. Joyanna Silberg and expected testimony of
Dr. Silberg and Dr. Cooper. It is my understanding that Ms.
▮▮▮▮ will require counseling for the remainder of her life. I
illustrate counseling costs at one hour per week at $150 per
hour, which is $7,800 annually.

3

# SEG

Dr. Silberg states that Ms. ████████ will also require approximately 3 institutionalizations during her lifetime at various stages of her life, which range from $30,000 to $50,000 per institutionalization, which is an average of $120,000 over her lifetime, or $1,938.61 annually.

The annual future treatment and counseling costs starting on January 1, 2009 are illustrated at $9,739. Future costs are illustrated to grow at 1.15 percent real wage growth.

Based on this information, my opinion of the average cost of future treatment and counseling costs is $512,681 ▸ Table 7.


## III. REDUCTION IN VALUE OF LIFE

Tables 8 through 10 show the loss of the value of life. Economists have long agreed that life is valued at more than the lost earnings capacity. My estimate of the value of life is based on many economic studies on what we, as a contemporary society, actually pay to preserve the ability to lead a normal life. The studies examine incremental pay for risky occupations as well as a multitude of data regarding expenditure for life savings by individuals, industry, and state and federal agencies. Based on the average value of a statistical life and life expectancy of 81.5 years, my opinion of the loss of the value of life for ████████████ is $8,886,300 ▸ Table 10.

My estimate of the value of life is consistent with estimates published in other studies that examine and review the broad spectrum of economic literature on the value of life. Among these is "The Plausible Range for the Value of Life," Journal of Forensic Economics, Vol. 3, No. 3, Fall 1990, pp. 17-39, by T. R. Miller. This study reviews 67 different estimates of the value of life published by economists in peer-reviewed academic journals. The results, in most instances, show the value of life to range from approximately $1.6 million to $2.9 million dollars in year 1988 after-tax dollars, with a mean of approximately $2.2 million dollars, and variance in the estimate of the mean of up to 40 percent. In "The Value of Life: Estimates with Risks by Occupation and Industry," Harvard University, John M. Olin Center for Law, Economics, and Business, No. 442, May 2003, Professor W. K. Viscusi estimates the value of life to be approximately $4.7 million dollars in year 2000 dollars.

Because it is generally accepted by economists, the methodology used to estimate the value of life has been found to meet Daubert standards, as well as Frye standards and the Rules of Evidence in various states, by Federal Circuit and Appellate courts; as well as state trial, supreme and appellate courts nationwide. Testimony based on this peer-reviewed methodology has been admitted in over half the states in over 175 trials nationwide.

4

# SEG

Proof of general acceptance and other standards is found in a
discussion of the extensive references to the scientific economic
peer-reviewed literature on the value of life listed in the **Value
of Life Appendix** to this report.

The underlying, academic, peer-reviewed studies fall into two
general groups: (1) consumer behavior and purchases of safety
devices; (2) wage risk premiums to workers; in addition, there is
a third group of studies consisting of cost-benefit analyses of
regulations.  For example, one consumer safety study analyzes the
costs of smoke detectors and the lifesaving reduction associated
with them.  One wage premium study examines the differential
rates of pay for dangerous occupations with a risk of death on
the job.  Just as workers receive shift premiums for undesirable
work hours, workers also receive a higher rate of pay to accept a
increased risk of death on the job.  A study of government
regulation examines the lifesaving resulting from the
installation of smoke stack scrubbers at high-sulphur, coal-
burning power plants.  As a hypothetical example of the
methodology, assume that a safety device costs $460 and results
in lowering a person's risk of premature death by one chance in
5,000.  As a hypothetical example of the methodology, assume that
a safety device costs $460 and results in lowering a person's
risk of premature death by one chance in 2,500.  The cost per
life saved is obtained by dividing $460 by the one in 2,500
probability, yielding $4,600,000.  Overall, based on the peer-
reviewed economic literature, I estimate the central tendency of
the range of the economic studies cited above which I estimate to
be credibly as high as $5.7 million in year 2008 dollars.

-----------------------------------------

A trier-of-fact may weigh other factors to determine if these
estimated losses for                     should be adjusted because of
special qualities or circumstances that economists do not as yet
have a methodology for analysis.  These estimates are provided as
an aid, tool and guide for the trier-of-fact.

All opinions expressed in this report are clearly labeled as
such.  They are rendered in accordance with generally accepted
standards within the field of economics and are expressed to a
reasonable degree of economic certainty.  Estimates, assumptions,
illustrations and the use of benchmarks, which are not opinions,
but which can be viewed as hypothetical in nature, are also
clearly disclosed and identified herein.

In my opinion, it is reasonable for experts in the field of
economics and finance to rely on the materials and information I
reviewed in this case for the formulation of my substantive
opinions herein.

5

# SEG

If additional information is provided to me, which could alter my opinions, I may incorporate any such information into an update, revision, addendum, or supplement of the opinions expressed in this report.

If you have any questions, please do not hesitate to call me.

Sincerely,

Stan V. Smith, Ph.D.
President

6

# SEG

## APPENDIX: VALUE OF LIFE

The economic methodology for the valuation of life has been found to meet the Daubert and Frye standards by many courts, along with the Rules of Evidence in many states nationwide.  My testimony has been accepted in approximately 175 state and federal jurisdictions nationwide in over half the states.  Testimony has been accepted by Federal circuit and Appellate courts as well as in state trial, supreme, and appellate Courts.  The Daubert standard sets forth four criteria:

1.   Testing of the theory and science

2.   Peer Review

3.   Known or potential rate of error

4.   Generally accepted.


**Testing of the theory and science** has been accomplished over the past four decades, since the 1960s.  Dozens of economists of high renown have published over a hundred articles in high quality, peer-reviewed economic journals measuring the value of life.  The value of life theories are perhaps among the most well-tested in the field of economics, as evidenced by the enormous body of economic scientific literature that has been published in the field and is discussed below.


**Peer Review** of the concepts and methodology have been extraordinarily extensive.  One excellent review of this extensive, peer-reviewed literature can be found in "The Value of Risks to Life and Health," W. K. Viscusi, Journal of Economic Literature, Vol. 31, December 1993, pp. 1912-1946.  A second is "The Value of a Statistical Life: A Critical Review of Market Estimates throughout the World." W. K. Viscusi and J. E. Aldy, Journal of Risk and Uncertainty, Vol. 27, No. 1, November 2002, pp. 5-76.  Additional theoretical and empirical work by Viscusi, a leading researcher in the field, can be found in: "The Value of Life", W. K. Viscusi, John M. Olin Center for Law, Economics, and Business, Harvard Law School, Discussion Paper No. 517, June 2005.  An additional peer-reviewed article discusses the application to forensic economics: "The Plausible Range for the Value of Life," T. R. Miller, Journal of Forensic Economics, Vol. 3, No. 3, Fall 1990, pp. 17-39, which discusses the many dozens of articles published in other peer-reviewed economic journals on this topic.  This concept is discussed in detail in "Willingness to Pay Comes of Age: Will the System Survive?" T. R. Miller, Northwestern University Law Review, Summer 1989, pp. 876-907, and "Hedonic Damages in Personal Injury and Wrongful Death Litigation," by S. V. Smith in Litigation Economics, pp. 39-59.

7

# SEG

Kenneth Arrow, a Nobel Laureate in economics, discusses this method for valuing life in "Invaluable Goods," Journal of Economic Literature, Vol. 35, No. 2, 1997, pp. 759.

**The known or potential rate of error** is well researched. All of these articles discuss the known or potential rate of error, well within the acceptable standard in the field of economics, generally using a 95% confidence rate for the statistical testing and acceptance of results. There are few areas in the field of economics where the known or potential rate of error has been as well-accepted and subject to more extensive investigation.

**General Acceptance** of the concepts and methodology on the value of life in the field of economics is extensive. This methodology is and has been generally accepted in the field of economics for many years. Indeed, according to the prestigious and highly-regarded research institute, The Rand Corporation, by 1988, the peer-reviewed scientific methods for estimating the value of life were well-accepted: "Most economists would agree that the willingness-to-pay methodology is the most conceptually appropriate criterion for establishing the value of life," Computing Economic loss in Cases of Wrongful Death, King and Smith, Rand Institute for Civil Justice, R-3549-ICJ, 1988.

While first discussed in cutting edge, peer-reviewed economic journals, additional proof of general acceptance is now indicated by the fact that this methodology is now taught in standard economics courses at the undergraduate and graduate level throughout hundreds of colleges and universities nationwide as well as the fact that it is taught and discussed in widely-accepted textbooks in the field of law and economics: Economics, Sixth Edition, David C. Colander, McGraw-Hill Irwin, Boston, 2006, pp. 463-465; this introductory economics textbook is the third most widely used textbook in college courses nationwide. Hamermesh and Rees's The Economics of Work and Pay, Harper-Collins, 1993, Chapter 13, a standard advanced textbook in labor economics, also discusses the methodology for valuing life. Other textbooks discuss this topic as well. Richard Posner, a Justice and former Chief Justice of the U.S. Court of Appeals for the highly regarded 7th Circuit and Senior Lecturer at the University of Chicago Law School, one of most prolific legal writers in America, details the Value of Life approach in his widely used textbooks: Economic Analysis of Law, 1986, Little Brown & Co., pp. 182-185 and Tort Law, 1982, Little Brown & Co., pp. 120-126.

As further evidence of general acceptance in the field, many surveys published in the field of forensic economics show that hundreds of economics nationwide are now familiar with this methodology and are available to prepare (and critique) forensic economic value of life estimates. Indeed, many economists who

8

SEG

indicate they will prepare such analysis for plaintiffs also are willing to critique such analysis for defendants, as I have often done.  That an economist is willing to critique a report does not indicate that he or she is opposed to the concept or the methodology, but merely available to assure that the plaintiff economist has employed proper techniques.  The fact that there are economists who indicate they do not prepare estimates of value of life is again no indication that they oppose the methodology: many claim they are not familiar with the literature and untrained in this area.  While some CPAs and others without a degree in economics have opposed these methods, such professionals do not have the requisite academic training and are unqualified to make such judgements.  However, as in any field of economics, this area is not without controversy and there are some qualified and trained economists who dispute certain aspects of the methodology.  General acceptance does not mean universal acceptance.

Additional evidence of general acceptance in the field is found in the teaching of the concepts regarding the value of life. Forensic Economics is now taught as a special field in a number of institutions nationwide.  I taught what is believed to be the first course ever presented in the field of Forensic Economics at DePaul University in Spring, 1990.  My own book, Economic/Hedonic Damages, Anderson, 1990, and supplemental updates thereto, co-authored with Dr. Michael Brookshire, a Professor of Economics in West Virginia, has been used as a textbook in at least 5 colleges and universities nationwide in such courses in economics, and has a thorough discussion of the methodology. Toppino et. al., in "Forensic Economics in the Classroom," published in The Earnings Analyst, Journal of the American Rehabilitation Economics Association, Vol. 4, 2001, pp. 53-86, indicate that hedonic damages is one of 15 major topic areas taught in such courses.

Lastly, general acceptance is found by examining publications in the primary journal in the field of Forensic Economics, which is the peer-reviewed Journal of Forensic Economics, where there have been published many articles on the value of life.  Some are cited above.  Others include: "The Econometric Basis for Estimates of the Value of Life," W. K. Viscusi, Vol 3, No. 3, Fall 1990, pp. 61-70; "Hedonic Damages in the Courtroom Setting." S. V. Smith, Vol. 3, No. 3, Fall 1990, pp. 41-49; "Issues Affecting the Calculated Value of Life," E. P. Berla, M. L. Brookshire and S. V. Smith, Vol 3, No. 1, 1990, pp. 1-8; "Hedonic Damages and Personal Injury:  A Conceptual Approach." G. R. Albrecht, Vol. 5., No. 2, Spring/Summer 1992, pp. 97-104; "The Application of the Hedonic Damages Concept to Wrongful and Personal Injury Litigation." G. R. Albrecht, Vol. 7, No. 2, Spring/Summer 1994, pp. 143-150; and also "A Review of the Monte Carlo Evidence Concerning Hedonic Value of Life Estimates," R. F. Gilbert, Vol. 8, No. 2, Spring/Summer 1995, pp. 125-130.

9

# SEG

It is important to note that this methodology is endorsed and
employed by the U. S. Government as the standard and recommended
approach for use by all U. S. Agencies in valuing life for policy
purposes, as mandated in current and past Presidential Executive
Orders in effect since 1972, and as discussed in "Report to
Congress on the Costs and Benefits of Federal Regulations,"
Office of Management and Budget, 1998, and "Economic Analysis of
Federal Regulations Under Executive Order 12866," Executive
Office of the President, Office of Management and Budget, pp. 1-
37, and "Report to the President on Executive Order No. 12866,"
Regulatory Planning and Review, May 1, 1994, Office of
Information and Regulatory Affairs, Office of Management and
Budget.  Prior presidents signed similar orders as discussed in
"Federal Agency Valuations of Human life," Administrative
Conference of the United States, Report for Recommendation 88-7,
December 1988, pp. 368-408.  7911

10

# SEG

**SUMMARY OF LOSSES FOR** ████████████

| TABLE | DESCRIPTION | ESTIMATE |
|-------|-------------|----------|
| ***** | ****************************** | ********** |
| | **EARNINGS** | |
| 3 | LOSS OF WAGES & BENEFITS<br>Full-Time Employment to age 67 | $3,204,353 |
| 6 | OFFSET OF WAGES & BENEFITS<br>Employment to age 67 | ($ 349,180) |
| (3-6) | NET WAGES & BENEFITS LOSS<br>Employment to age 67 | $2,855,173 |

-----------------------------------------

**PRESENT VALUE OF FUTURE COUNSELING COSTS**

| | | |
|---|---|---|
| 7 | COST OF FUTURE TREATMENT AND<br>COUNSELING COSTS | $ 512,681 |

-----------------------------------------

**LOSS OF ENJOYMENT OF LIFE**

| | | |
|---|---|---|
| 10 | REDUCTION IN VALUE OF LIFE | $8,886,300 |

The information on this Summary of Losses is intended to summarize
losses under certain given assumptions.  Please refer to the report
and the tables for all the opinions.

Smith Economics Group, Ltd. ▪ *312-943-1551*

Table 1

PRESENT VALUE OF FUTURE WAGES
2011 - 2070

| YEAR | AGE | WAGES | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------|-----------------|---------------|----------|
| 2011 | 22 | $19,215 | 0.95209 | $18,294 | $18,294 |
| 2012 | 23 | 40,566 | 0.93664 | 37,996 | 56,290 |
| 2013 | 24 | 42,937 | 0.92143 | 39,563 | 95,853 |
| 2014 | 25 | 45,447 | 0.90647 | 41,196 | 137,049 |
| 2015 | 26 | 48,104 | 0.89176 | 42,897 | 179,946 |
| 2016 | 27 | 50,916 | 0.87729 | 44,668 | 224,614 |
| 2017 | 28 | 53,893 | 0.86305 | 46,512 | 271,126 |
| 2018 | 29 | 57,044 | 0.84904 | 48,433 | 319,559 |
| 2019 | 30 | 60,379 | 0.83525 | 50,432 | 369,991 |
| 2020 | 31 | 63,909 | 0.82170 | 52,514 | 422,505 |
| 2021 | 32 | 67,645 | 0.80836 | 54,682 | 477,187 |
| 2022 | 33 | 71,600 | 0.79524 | 56,939 | 534,126 |
| 2023 | 34 | 75,786 | 0.78233 | 59,290 | 593,416 |
| 2024 | 35 | 80,216 | 0.76963 | 61,737 | 655,153 |
| 2025 | 36 | 81,138 | 0.75714 | 61,433 | 716,586 |
| 2026 | 37 | 82,071 | 0.74485 | 61,131 | 777,717 |
| 2027 | 38 | 83,015 | 0.73276 | 60,830 | 838,547 |
| 2028 | 39 | 83,970 | 0.72086 | 60,531 | 899,078 |
| 2029 | 40 | 84,936 | 0.70916 | 60,233 | 959,311 |
| 2030 | 41 | 85,913 | 0.69765 | 59,937 | 1,019,248 |
| 2031 | 42 | 86,901 | 0.68633 | 59,643 | 1,078,891 |
| 2032 | 43 | 87,900 | 0.67519 | 59,349 | 1,138,240 |
| 2033 | 44 | 88,911 | 0.66423 | 59,057 | 1,197,297 |
| 2034 | 45 | 89,933 | 0.65344 | 58,766 | 1,256,063 |
| 2035 | 46 | 90,967 | 0.64284 | 58,477 | 1,314,540 |
| 2036 | 47 | 92,013 | 0.63240 | 58,189 | 1,372,729 |
| 2037 | 48 | 93,071 | 0.62214 | 57,903 | 1,430,632 |
| 2038 | 49 | 94,141 | 0.61204 | 57,618 | 1,488,250 |
| 2039 | 50 | 95,224 | 0.60210 | 57,334 | 1,545,584 |
| 2040 | 51 | 96,319 | 0.59233 | 57,053 | 1,602,637 |
| 2041 | 52 | 97,427 | 0.58272 | 56,773 | 1,659,410 |
| 2042 | 53 | 98,547 | 0.57326 | 56,493 | 1,715,903 |
| 2043 | 54 | 99,680 | 0.56395 | 56,215 | 1,772,118 |
| 2044 | 55 | 100,826 | 0.55480 | 55,938 | 1,828,056 |
| 2045 | 56 | 101,985 | 0.54579 | 55,662 | 1,883,718 |
| 2046 | 57 | 103,158 | 0.53693 | 55,389 | 1,939,107 |
| 2047 | 58 | 104,344 | 0.52822 | 55,117 | 1,994,224 |
| 2048 | 59 | 105,544 | 0.51964 | 54,845 | 2,049,069 |
| 2049 | 60 | 106,758 | 0.51121 | 54,576 | 2,103,645 |
| 2050 | 61 | 107,986 | 0.50291 | 54,307 | 2,157,952 |
| 2051 | 62 | 109,228 | 0.49475 | 54,041 | 2,211,993 |
| 2052 | 63 | 110,484 | 0.48672 | 53,775 | 2,265,768 |
| 2053 | 64 | 111,755 | 0.47882 | 53,511 | 2,319,279 |
| 2054 | 65 | 113,040 | 0.47104 | 53,246 | 2,372,525 |
| 2055 | 66 | 114,340 | 0.46340 | 52,985 | 2,425,510 |
| 2056 | 67 | 115,655 | 0.45587 | 52,724 | 2,478,234 |
| 2057 | 68 | 116,985 | 0.44847 | 52,464 | 2,530,698 |
| 2058 | 69 | 118,330 | 0.44120 | 52,207 | 2,582,905 |
| 2059 | 70 | 119,691 | 0.43403 | 51,949 | 2,634,854 |
| 2060 | 71 | 121,067 | 0.42699 | 51,694 | 2,686,548 |

Table I (Cont.)

PRESENT VALUE OF FUTURE WAGES
2011 - 2070

| YEAR | AGE | WAGES | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------|-----------------|---------------|----------|
| **** | *** | ******* | ******** | ********** | ********** |
| 2061 | 72 | 122,459 | 0.42006 | 51,440 | 2,737,988 |
| 2062 | 73 | 123,867 | 0.41324 | 51,187 | 2,789,175 |
| 2063 | 74 | 125,291 | 0.40653 | 50,935 | 2,840,110 |
| 2064 | 75 | 126,732 | 0.39993 | 50,684 | 2,890,794 |
| 2065 | 76 | 128,189 | 0.39344 | 50,435 | 2,941,229 |
| 2066 | 77 | 129,663 | 0.38705 | 50,186 | 2,991,415 |
| 2067 | 78 | 131,154 | 0.38077 | 49,940 | 3,041,355 |
| 2068 | 79 | 132,662 | 0.37459 | 49,694 | 3,091,049 |
| 2069 | 80 | 134,188 | 0.36851 | 49,450 | 3,140,499 |
| 2070 | 81 | 128,666 | 0.36284 | 46,685 | $3,187,184 |

██████████████        $3,187,184

Table 2

PRESENT VALUE OF FUTURE EMPLOYEE BENEFITS
2011 - 2070

| YEAR | AGE | EMPLOYEE BENEFITS | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------------------|-----------------|---------------|----------|
| **** | *** | ******** | ******** | ******** | ******** |
| 2011 | 22 | $5,630 | 0.95209 | $5,360 | $5,360 |
| 2012 | 23 | 11,886 | 0.93664 | 11,133 | 16,493 |
| 2013 | 24 | 12,581 | 0.92143 | 11,593 | 28,086 |
| 2014 | 25 | 13,316 | 0.90647 | 12,071 | 40,157 |
| 2015 | 26 | 14,094 | 0.89176 | 12,568 | 52,725 |
| 2016 | 27 | 14,918 | 0.87729 | 13,087 | 65,812 |
| 2017 | 28 | 15,791 | 0.86305 | 13,628 | 79,440 |
| 2018 | 29 | 16,714 | 0.84904 | 14,191 | 93,631 |
| 2019 | 30 | 17,691 | 0.83525 | 14,776 | 108,407 |
| 2020 | 31 | 18,725 | 0.82170 | 15,386 | 123,793 |
| 2021 | 32 | 19,820 | 0.80836 | 16,022 | 139,815 |
| 2022 | 33 | 20,979 | 0.79524 | 16,683 | 156,498 |
| 2023 | 34 | 22,205 | 0.78233 | 17,372 | 173,870 |
| 2024 | 35 | 23,503 | 0.76963 | 18,089 | 191,959 |
| 2025 | 36 | 23,773 | 0.75714 | 17,999 | 209,958 |
| 2026 | 37 | 24,047 | 0.74485 | 17,911 | 227,869 |
| 2027 | 38 | 24,323 | 0.73276 | 17,823 | 245,692 |
| 2028 | 39 | 24,603 | 0.72086 | 17,735 | 263,427 |
| 2029 | 40 | 24,886 | 0.70916 | 17,648 | 281,075 |
| 2030 | 41 | 25,173 | 0.69765 | 17,562 | 298,637 |
| 2031 | 42 | 25,462 | 0.68633 | 17,475 | 316,112 |
| 2032 | 43 | 25,755 | 0.67519 | 17,390 | 333,502 |
| 2033 | 44 | 26,051 | 0.66423 | 17,304 | 350,806 |
| 2034 | 45 | 26,350 | 0.65344 | 17,218 | 368,024 |
| 2035 | 46 | 26,653 | 0.64284 | 17,134 | 385,158 |
| 2036 | 47 | 26,960 | 0.63240 | 17,050 | 402,208 |
| 2037 | 48 | 27,270 | 0.62214 | 16,966 | 419,174 |
| 2038 | 49 | 27,583 | 0.61204 | 16,882 | 436,056 |
| 2039 | 50 | 27,901 | 0.60210 | 16,799 | 452,855 |
| 2040 | 51 | 28,221 | 0.59233 | 16,716 | 469,571 |
| 2041 | 52 | 28,546 | 0.58272 | 16,634 | 486,205 |
| 2042 | 53 | 28,874 | 0.57326 | 16,552 | 502,757 |
| 2043 | 54 | 29,206 | 0.56395 | 16,471 | 519,228 |
| 2044 | 55 | 29,542 | 0.55480 | 16,390 | 535,618 |
| 2045 | 56 | 29,882 | 0.54579 | 16,309 | 551,927 |
| 2046 | 57 | 30,225 | 0.53693 | 16,229 | 568,156 |
| 2047 | 58 | 30,573 | 0.52822 | 16,149 | 584,305 |
| 2048 | 59 | 30,924 | 0.51964 | 16,069 | 600,374 |
| 2049 | 60 | 31,280 | 0.51121 | 15,991 | 616,365 |
| 2050 | 61 | 31,640 | 0.50291 | 15,912 | 632,277 |
| 2051 | 62 | 32,004 | 0.49475 | 15,834 | 648,111 |
| 2052 | 63 | 32,372 | 0.48672 | 15,756 | 663,867 |
| 2053 | 64 | 32,744 | 0.47882 | 15,678 | 679,545 |
| 2054 | 65 | 33,121 | 0.47104 | 15,601 | 695,146 |
| 2055 | 66 | 33,502 | 0.46340 | 15,525 | 710,671 |
| 2056 | 67 | 33,887 | 0.45587 | 15,448 | 726,119 |
| 2057 | 68 | 34,277 | 0.44847 | 15,372 | 741,491 |
| 2058 | 69 | 34,671 | 0.44120 | 15,297 | 756,788 |
| 2059 | 70 | 35,069 | 0.43403 | 15,221 | 772,009 |
| 2060 | 71 | 35,473 | 0.42699 | 15,147 | 787,156 |

Table 2 (cont.)

PRESENT VALUE OF FUTURE EMPLOYEE BENEFITS
2011 - 2070

| YEAR | AGE | EMPLOYEE BENEFITS | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|----------|----------|----------|-----------|
| **** | *** | ******** | ******** | ******** | ******** |
| 2061 | 72 | 35,880 | 0.42006 | 15,072 | 802,228 |
| 2062 | 73 | 36,293 | 0.41324 | 14,998 | 817,226 |
| 2063 | 74 | 36,710 | 0.40653 | 14,924 | 832,150 |
| 2064 | 75 | 37,132 | 0.39993 | 14,850 | 847,000 |
| 2065 | 76 | 37,559 | 0.39344 | 14,777 | 861,777 |
| 2066 | 77 | 37,991 | 0.38705 | 14,704 | 876,481 |
| 2067 | 78 | 38,428 | 0.38077 | 14,632 | 891,113 |
| 2068 | 79 | 38,870 | 0.37459 | 14,560 | 905,673 |
| 2069 | 80 | 39,317 | 0.36851 | 14,489 | 920,162 |
| 2070 | 81 | 37,699 | 0.36284 | 13,679 | $933,841 |

$933,841

Table 3

PRESENT VALUE OF NET WAGE AND BENEFIT LOSS
2011 - 2070

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | TOTAL | CUMULATE |
|------|-----|-------|-----------------|-------|----------|
| **** | *** | ********** | ******** | ********** | ********** |
| 2011 | 22 | $18,294 | $5,360 | $23,654 | $23,654 |
| 2012 | 23 | 37,996 | 11,133 | 49,129 | 72,783 |
| 2013 | 24 | 39,563 | 11,593 | 51,156 | 123,939 |
| 2014 | 25 | 41,196 | 12,071 | 53,267 | 177,206 |
| 2015 | 26 | 42,897 | 12,568 | 55,465 | 232,671 |
| 2016 | 27 | 44,668 | 13,087 | 57,755 | 290,426 |
| 2017 | 28 | 46,512 | 13,628 | 60,140 | 350,566 |
| 2018 | 29 | 48,433 | 14,191 | 62,624 | 413,190 |
| 2019 | 30 | 50,432 | 14,776 | 65,208 | 478,398 |
| 2020 | 31 | 52,514 | 15,386 | 67,900 | 546,298 |
| 2021 | 32 | 54,682 | 16,022 | 70,704 | 617,002 |
| 2022 | 33 | 56,939 | 16,683 | 73,622 | 690,624 |
| 2023 | 34 | 59,290 | 17,372 | 76,662 | 767,286 |
| 2024 | 35 | 61,737 | 18,089 | 79,826 | 847,112 |
| 2025 | 36 | 61,433 | 17,999 | 79,432 | 926,544 |
| 2026 | 37 | 61,131 | 17,911 | 79,042 | 1,005,586 |
| 2027 | 38 | 60,830 | 17,823 | 78,653 | 1,084,239 |
| 2028 | 39 | 60,531 | 17,735 | 78,266 | 1,162,505 |
| 2029 | 40 | 60,233 | 17,648 | 77,881 | 1,240,386 |
| 2030 | 41 | 59,937 | 17,562 | 77,499 | 1,317,885 |
| 2031 | 42 | 59,643 | 17,475 | 77,118 | 1,395,003 |
| 2032 | 43 | 59,349 | 17,390 | 76,739 | 1,471,742 |
| 2033 | 44 | 59,057 | 17,304 | 76,361 | 1,548,103 |
| 2034 | 45 | 58,766 | 17,218 | 75,984 | 1,624,087 |
| 2035 | 46 | 58,477 | 17,134 | 75,611 | 1,699,698 |
| 2036 | 47 | 58,189 | 17,050 | 75,239 | 1,774,937 |
| 2037 | 48 | 57,903 | 16,966 | 74,869 | 1,849,806 |
| 2038 | 49 | 57,618 | 16,882 | 74,500 | 1,924,306 |
| 2039 | 50 | 57,334 | 16,799 | 74,133 | 1,998,439 |
| 2040 | 51 | 57,053 | 16,716 | 73,769 | 2,072,208 |
| 2041 | 52 | 56,773 | 16,634 | 73,407 | 2,145,615 |
| 2042 | 53 | 56,493 | 16,552 | 73,045 | 2,218,660 |
| 2043 | 54 | 56,215 | 16,471 | 72,686 | 2,291,346 |
| 2044 | 55 | 55,938 | 16,390 | 72,328 | 2,363,674 |
| 2045 | 56 | 55,662 | 16,309 | 71,971 | 2,435,645 |
| 2046 | 57 | 55,389 | 16,229 | 71,618 | 2,507,263 |
| 2047 | 58 | 55,117 | 16,149 | 71,266 | 2,578,529 |
| 2048 | 59 | 54,845 | 16,069 | 70,914 | 2,649,443 |
| 2049 | 60 | 54,576 | 15,991 | 70,567 | 2,720,010 |
| 2050 | 61 | 54,307 | 15,912 | 70,219 | 2,790,229 |
| 2051 | 62 | 54,041 | 15,834 | 69,875 | 2,860,104 |
| 2052 | 63 | 53,775 | 15,756 | 69,531 | 2,929,635 |
| 2053 | 64 | 53,511 | 15,678 | 69,189 | 2,998,824 |
| 2054 | 65 | 53,246 | 15,601 | 68,847 | 3,067,671 |
| 2055 | 66 | 52,985 | 15,525 | 68,510 | 3,136,181 |
| 2056 | 67 | 52,724 | 15,448 | 68,172 | 3,204,353 |
| 2057 | 68 | 52,464 | 15,372 | 67,836 | 3,272,189 |
| 2058 | 69 | 52,207 | 15,297 | 67,504 | 3,339,693 |
| 2059 | 70 | 51,949 | 15,221 | 67,170 | 3,406,863 |
| 2060 | 71 | 51,694 | 15,147 | 66,841 | 3,473,704 |

Table 3 (Cont.)

PRESENT VALUE OF NET WAGE AND BENEFIT LOSS
2011 - 2070

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | TOTAL | CUMULATE |
|------|-----|-------|-------------------|-------|----------|
| **** | *** | ********** | ******** | ********** | ********** |
| 2061 | 72 | 51,440 | 15,072 | 66,512 | 3,540,216 |
| 2062 | 73 | 51,187 | 14,998 | 66,185 | 3,606,401 |
| 2063 | 74 | 50,935 | 14,924 | 65,859 | 3,672,260 |
| 2064 | 75 | 50,684 | 14,850 | 65,534 | 3,737,794 |
| 2065 | 76 | 50,435 | 14,777 | 65,212 | 3,803,006 |
| 2066 | 77 | 50,186 | 14,704 | 64,890 | 3,867,896 |
| 2067 | 78 | 49,940 | 14,632 | 64,572 | 3,932,468 |
| 2068 | 79 | 49,694 | 14,560 | 64,254 | 3,996,722 |
| 2069 | 80 | 49,450 | 14,489 | 63,939 | 4,060,661 |
| 2070 | 81 | 46,685 | 13,679 | 60,364 | $4,121,025 |

██████     $3,187,184     $933,841     $4,121,025

Table 4

PRESENT VALUE OF FUTURE OFFSET WAGES
2009 - 2070

| YEAR | AGE | WAGES | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------|-----------------|---------------|----------|
| **** | *** | ****** | ******** | ******** | ******** |
| 2009 | 20 | $7,800 | 0.98377 | $7,673 | $7,673 |
| 2010 | 21 | 7,890 | 0.96780 | 7,636 | 15,309 |
| 2011 | 22 | 7,981 | 0.95209 | 7,599 | 22,908 |
| 2012 | 23 | 8,073 | 0.93664 | 7,561 | 30,469 |
| 2013 | 24 | 8,166 | 0.92143 | 7,524 | 37,993 |
| 2014 | 25 | 8,260 | 0.90647 | 7,487 | 45,480 |
| 2015 | 26 | 8,355 | 0.89176 | 7,451 | 52,931 |
| 2016 | 27 | 8,451 | 0.87729 | 7,414 | 60,345 |
| 2017 | 28 | 8,548 | 0.86305 | 7,377 | 67,722 |
| 2018 | 29 | 8,646 | 0.84904 | 7,341 | 75,063 |
| 2019 | 30 | 8,745 | 0.83525 | 7,304 | 82,367 |
| 2020 | 31 | 8,846 | 0.82170 | 7,269 | 89,636 |
| 2021 | 32 | 8,948 | 0.80836 | 7,233 | 96,869 |
| 2022 | 33 | 9,051 | 0.79524 | 7,198 | 104,067 |
| 2023 | 34 | 9,155 | 0.78233 | 7,162 | 111,229 |
| 2024 | 35 | 9,260 | 0.76963 | 7,127 | 118,356 |
| 2025 | 36 | 9,366 | 0.75714 | 7,091 | 125,447 |
| 2026 | 37 | 9,474 | 0.74485 | 7,057 | 132,504 |
| 2027 | 38 | 9,583 | 0.73276 | 7,022 | 139,526 |
| 2028 | 39 | 9,693 | 0.72086 | 6,987 | 146,513 |
| 2029 | 40 | 9,804 | 0.70916 | 6,953 | 153,466 |
| 2030 | 41 | 9,917 | 0.69765 | 6,919 | 160,385 |
| 2031 | 42 | 10,031 | 0.68633 | 6,885 | 167,270 |
| 2032 | 43 | 10,146 | 0.67519 | 6,850 | 174,120 |
| 2033 | 44 | 10,263 | 0.66423 | 6,817 | 180,937 |
| 2034 | 45 | 10,381 | 0.65344 | 6,783 | 187,720 |
| 2035 | 46 | 10,500 | 0.64284 | 6,750 | 194,470 |
| 2036 | 47 | 10,621 | 0.63240 | 6,717 | 201,187 |
| 2037 | 48 | 10,743 | 0.62214 | 6,684 | 207,871 |
| 2038 | 49 | 10,867 | 0.61204 | 6,651 | 214,522 |
| 2039 | 50 | 10,992 | 0.60210 | 6,618 | 221,140 |
| 2040 | 51 | 11,118 | 0.59233 | 6,586 | 227,726 |
| 2041 | 52 | 11,246 | 0.58272 | 6,553 | 234,279 |
| 2042 | 53 | 11,375 | 0.57326 | 6,521 | 240,800 |
| 2043 | 54 | 11,506 | 0.56395 | 6,489 | 247,289 |
| 2044 | 55 | 11,638 | 0.55480 | 6,457 | 253,746 |
| 2045 | 56 | 11,772 | 0.54579 | 6,425 | 260,171 |
| 2046 | 57 | 11,907 | 0.53693 | 6,393 | 266,564 |
| 2047 | 58 | 12,044 | 0.52822 | 6,362 | 272,926 |
| 2048 | 59 | 12,183 | 0.51964 | 6,331 | 279,257 |
| 2049 | 60 | 12,323 | 0.51121 | 6,300 | 285,557 |
| 2050 | 61 | 12,465 | 0.50291 | 6,269 | 291,826 |
| 2051 | 62 | 12,608 | 0.49475 | 6,238 | 298,064 |
| 2052 | 63 | 12,753 | 0.48672 | 6,207 | 304,271 |
| 2053 | 64 | 12,900 | 0.47882 | 6,177 | 310,448 |
| 2054 | 65 | 13,048 | 0.47104 | 6,146 | 316,594 |
| 2055 | 66 | 13,198 | 0.46340 | 6,116 | 322,710 |
| 2056 | 67 | 13,350 | 0.45587 | 6,086 | 328,796 |
| 2057 | 68 | 13,504 | 0.44847 | 6,056 | 334,852 |
| 2058 | 69 | 13,659 | 0.44120 | 6,026 | 340,878 |

SMITH ECONOMICS GROUP, LTD.   312/943-1551

PRESENT VALUE OF FUTURE OFFSET WAGES
2009 - 2070

| YEAR | AGE | WAGES | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------|-----------------|---------------|----------|
| **** | *** | ****** | ******** | ******** | ******** |
| 2059 | 70 | 13,816 | 0.43403 | 5,997 | 346,875 |
| 2060 | 71 | 13,975 | 0.42699 | 5,967 | 352,842 |
| 2061 | 72 | 14,136 | 0.42006 | 5,938 | 358,780 |
| 2062 | 73 | 14,299 | 0.41324 | 5,909 | 364,689 |
| 2063 | 74 | 14,463 | 0.40653 | 5,880 | 370,569 |
| 2064 | 75 | 14,629 | 0.39993 | 5,851 | 376,420 |
| 2065 | 76 | 14,797 | 0.39344 | 5,822 | 382,242 |
| 2066 | 77 | 14,967 | 0.38705 | 5,793 | 388,035 |
| 2067 | 78 | 15,139 | 0.38077 | 5,764 | 393,799 |
| 2068 | 79 | 15,313 | 0.37459 | 5,736 | 399,535 |
| 2069 | 80 | 15,489 | 0.36851 | 5,708 | 405,243 |
| 2070 | 81 | 14,852 | 0.36284 | 5,389 | $410,632 |

$410,632

Table 5

PRESENT VALUE OF FUTURE OFFSET EMPLOYEE BENEFITS
2009 - 2070

| YEAR **** | AGE *** | EMPLOYEE BENEFITS ******** | DISCOUNT FACTOR ******** | PRESENT VALUE ******* | CUMULATE ******** |
|---|---|---|---|---|---|
| 2009 | 20 | $484 | 0.98377 | $476 | $476 |
| 2010 | 21 | 489 | 0.96780 | 473 | 949 |
| 2011 | 22 | 495 | 0.95209 | 471 | 1,420 |
| 2012 | 23 | 501 | 0.93664 | 469 | 1,889 |
| 2013 | 24 | 506 | 0.92143 | 466 | 2,355 |
| 2014 | 25 | 512 | 0.90647 | 464 | 2,819 |
| 2015 | 26 | 518 | 0.89176 | 462 | 3,281 |
| 2016 | 27 | 524 | 0.87729 | 460 | 3,741 |
| 2017 | 28 | 530 | 0.86305 | 457 | 4,198 |
| 2018 | 29 | 536 | 0.84904 | 455 | 4,653 |
| 2019 | 30 | 542 | 0.83525 | 453 | 5,106 |
| 2020 | 31 | 548 | 0.82170 | 450 | 5,556 |
| 2021 | 32 | 555 | 0.80836 | 449 | 6,005 |
| 2022 | 33 | 561 | 0.79524 | 446 | 6,451 |
| 2023 | 34 | 568 | 0.78233 | 444 | 6,895 |
| 2024 | 35 | 574 | 0.76963 | 442 | 7,337 |
| 2025 | 36 | 581 | 0.75714 | 440 | 7,777 |
| 2026 | 37 | 587 | 0.74485 | 437 | 8,214 |
| 2027 | 38 | 594 | 0.73276 | 435 | 8,649 |
| 2028 | 39 | 601 | 0.72086 | 433 | 9,082 |
| 2029 | 40 | 608 | 0.70916 | 431 | 9,513 |
| 2030 | 41 | 615 | 0.69765 | 429 | 9,942 |
| 2031 | 42 | 622 | 0.68633 | 427 | 10,369 |
| 2032 | 43 | 629 | 0.67519 | 425 | 10,794 |
| 2033 | 44 | 636 | 0.66423 | 422 | 11,216 |
| 2034 | 45 | 644 | 0.65344 | 421 | 11,637 |
| 2035 | 46 | 651 | 0.64284 | 418 | 12,055 |
| 2036 | 47 | 659 | 0.63240 | 417 | 12,472 |
| 2037 | 48 | 666 | 0.62214 | 414 | 12,886 |
| 2038 | 49 | 674 | 0.61204 | 413 | 13,299 |
| 2039 | 50 | 682 | 0.60210 | 411 | 13,710 |
| 2040 | 51 | 689 | 0.59233 | 408 | 14,118 |
| 2041 | 52 | 697 | 0.58272 | 406 | 14,524 |
| 2042 | 53 | 705 | 0.57326 | 404 | 14,928 |
| 2043 | 54 | 713 | 0.56395 | 402 | 15,330 |
| 2044 | 55 | 722 | 0.55480 | 401 | 15,731 |
| 2045 | 56 | 730 | 0.54579 | 398 | 16,129 |
| 2046 | 57 | 738 | 0.53693 | 396 | 16,525 |
| 2047 | 58 | 747 | 0.52822 | 395 | 16,920 |
| 2048 | 59 | 755 | 0.51964 | 392 | 17,312 |
| 2049 | 60 | 764 | 0.51121 | 391 | 17,703 |
| 2050 | 61 | 773 | 0.50291 | 389 | 18,092 |
| 2051 | 62 | 782 | 0.49475 | 387 | 18,479 |
| 2052 | 63 | 791 | 0.48672 | 385 | 18,864 |
| 2053 | 64 | 800 | 0.47882 | 383 | 19,247 |
| 2054 | 65 | 809 | 0.47104 | 381 | 19,628 |
| 2055 | 66 | 818 | 0.46340 | 379 | 20,007 |
| 2056 | 67 | 828 | 0.45587 | 377 | 20,384 |
| 2057 | 68 | 837 | 0.44847 | 375 | 20,759 |
| 2058 | 69 | 847 | 0.44120 | 374 | 21,133 |

PRESENT VALUE OF FUTURE OFFSET EMPLOYEE BENEFITS
2009 - 2070

|      |     | EMPLOYEE | DISCOUNT | PRESENT |          |
| YEAR | AGE | BENEFITS | FACTOR   | VALUE   | CUMULATE |
| **** | *** | ******** | ******** | ******* | ******** |
| 2059 | 70  | 857      | 0.43403  | 372     | 21,505   |
| 2060 | 71  | 866      | 0.42699  | 370     | 21,875   |
| 2061 | 72  | 876      | 0.42006  | 368     | 22,243   |
| 2062 | 73  | 887      | 0.41324  | 367     | 22,610   |
| 2063 | 74  | 897      | 0.40653  | 365     | 22,975   |
| 2064 | 75  | 907      | 0.39993  | 363     | 23,338   |
| 2065 | 76  | 917      | 0.39344  | 361     | 23,699   |
| 2066 | 77  | 928      | 0.38705  | 359     | 24,058   |
| 2067 | 78  | 939      | 0.38077  | 358     | 24,416   |
| 2068 | 79  | 949      | 0.37459  | 355     | 24,771   |
| 2069 | 80  | 960      | 0.36851  | 354     | 25,125   |
| 2070 | 81  | 921      | 0.36284  | 334     | $25,459  |

$25,459

Table 6

PRESENT VALUE OF NET OFFSET WAGES AND BENEFITS
2009 - 2070

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | TOTAL | CUMULATE |
|------|-----|-------|-------------------|-------|----------|
| **** | *** | ******** | ******** | ******** | ******** |
| 2009 | 20 | $7,673 | $476 | $8,149 | $8,149 |
| 2010 | 21 | 7,636 | 473 | 8,109 | 16,258 |
| 2011 | 22 | 7,599 | 471 | 8,070 | 24,328 |
| 2012 | 23 | 7,561 | 469 | 8,030 | 32,358 |
| 2013 | 24 | 7,524 | 466 | 7,990 | 40,348 |
| 2014 | 25 | 7,487 | 464 | 7,951 | 48,299 |
| 2015 | 26 | 7,451 | 462 | 7,913 | 56,212 |
| 2016 | 27 | 7,414 | 460 | 7,874 | 64,086 |
| 2017 | 28 | 7,377 | 457 | 7,834 | 71,920 |
| 2018 | 29 | 7,341 | 455 | 7,796 | 79,716 |
| 2019 | 30 | 7,304 | 453 | 7,757 | 87,473 |
| 2020 | 31 | 7,269 | 450 | 7,719 | 95,192 |
| 2021 | 32 | 7,233 | 449 | 7,682 | 102,874 |
| 2022 | 33 | 7,198 | 446 | 7,644 | 110,518 |
| 2023 | 34 | 7,162 | 444 | 7,606 | 118,124 |
| 2024 | 35 | 7,127 | 442 | 7,569 | 125,693 |
| 2025 | 36 | 7,091 | 440 | 7,531 | 133,224 |
| 2026 | 37 | 7,057 | 437 | 7,494 | 140,718 |
| 2027 | 38 | 7,022 | 435 | 7,457 | 148,175 |
| 2028 | 39 | 6,987 | 433 | 7,420 | 155,595 |
| 2029 | 40 | 6,953 | 431 | 7,384 | 162,979 |
| 2030 | 41 | 6,919 | 429 | 7,348 | 170,327 |
| 2031 | 42 | 6,885 | 427 | 7,312 | 177,639 |
| 2032 | 43 | 6,850 | 425 | 7,275 | 184,914 |
| 2033 | 44 | 6,817 | 422 | 7,239 | 192,153 |
| 2034 | 45 | 6,783 | 421 | 7,204 | 199,357 |
| 2035 | 46 | 6,750 | 418 | 7,168 | 206,525 |
| 2036 | 47 | 6,717 | 417 | 7,134 | 213,659 |
| 2037 | 48 | 6,684 | 414 | 7,098 | 220,757 |
| 2038 | 49 | 6,651 | 413 | 7,064 | 227,821 |
| 2039 | 50 | 6,618 | 411 | 7,029 | 234,850 |
| 2040 | 51 | 6,586 | 408 | 6,994 | 241,844 |
| 2041 | 52 | 6,553 | 406 | 6,959 | 248,803 |
| 2042 | 53 | 6,521 | 404 | 6,925 | 255,728 |
| 2043 | 54 | 6,489 | 402 | 6,891 | 262,619 |
| 2044 | 55 | 6,457 | 401 | 6,858 | 269,477 |
| 2045 | 56 | 6,425 | 398 | 6,823 | 276,300 |
| 2046 | 57 | 6,393 | 396 | 6,789 | 283,089 |
| 2047 | 58 | 6,362 | 395 | 6,757 | 289,846 |
| 2048 | 59 | 6,331 | 392 | 6,723 | 296,569 |
| 2049 | 60 | 6,300 | 391 | 6,691 | 303,260 |
| 2050 | 61 | 6,269 | 389 | 6,658 | 309,918 |
| 2051 | 62 | 6,238 | 387 | 6,625 | 316,543 |
| 2052 | 63 | 6,207 | 385 | 6,592 | 323,135 |
| 2053 | 64 | 6,177 | 383 | 6,560 | 329,695 |
| 2054 | 65 | 6,146 | 381 | 6,527 | 336,222 |
| 2055 | 66 | 6,116 | 379 | 6,495 | 342,717 |
| 2056 | 67 | 6,086 | 377 | 6,463 | 349,180 |
| 2057 | 68 | 6,056 | 375 | 6,431 | 355,611 |
| 2058 | 69 | 6,026 | 374 | 6,400 | 362,011 |

Table 6 (cont.)

PRESENT VALUE OF NET OFFSET WAGES AND BENEFITS
2009 - 2070

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | TOTAL | CUMULATE |
|------|-----|-------|----------|-------|----------|
| **** | *** | ******** | ******** | ******** | ******** |
| 2059 | 70 | 5,997 | 372 | 6,369 | 368,380 |
| 2060 | 71 | 5,967 | 370 | 6,337 | 374,717 |
| 2061 | 72 | 5,938 | 368 | 6,306 | 381,023 |
| 2062 | 73 | 5,909 | 367 | 6,276 | 387,299 |
| 2063 | 74 | 5,880 | 365 | 6,245 | 393,544 |
| 2064 | 75 | 5,851 | 363 | 6,214 | 399,758 |
| 2065 | 76 | 5,822 | 361 | 6,183 | 405,941 |
| 2066 | 77 | 5,793 | 359 | 6,152 | 412,093 |
| 2067 | 78 | 5,764 | 358 | 6,122 | 418,215 |
| 2068 | 79 | 5,736 | 355 | 6,091 | 424,306 |
| 2069 | 80 | 5,708 | 354 | 6,062 | 430,368 |
| 2070 | 81 | 5,389 | 334 | 5,723 | $436,091 |
| ██████ | | $410,632 | $25,459 | $436,091 | |

Table 7

PRESENT VALUE OF FUTURE TREATMENT AND COUNSELING COSTS
2009 - 2070

| YEAR | AGE | LIFE CARE | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-----------|-----------------|---------------|----------|
| **** | *** | ****** | ******** | ******** | ******** |
| 2009 | 20 | $9,739 | 0.98377 | $9,581 | $9,581 |
| 2010 | 21 | 9,851 | 0.96780 | 9,534 | 19,115 |
| 2011 | 22 | 9,964 | 0.95209 | 9,487 | 28,602 |
| 2012 | 23 | 10,079 | 0.93664 | 9,440 | 38,042 |
| 2013 | 24 | 10,195 | 0.92143 | 9,394 | 47,436 |
| 2014 | 25 | 10,312 | 0.90647 | 9,348 | 56,784 |
| 2015 | 26 | 10,431 | 0.89176 | 9,302 | 66,086 |
| 2016 | 27 | 10,551 | 0.87729 | 9,256 | 75,342 |
| 2017 | 28 | 10,672 | 0.86305 | 9,210 | 84,552 |
| 2018 | 29 | 10,795 | 0.84904 | 9,165 | 93,717 |
| 2019 | 30 | 10,919 | 0.83525 | 9,120 | 102,837 |
| 2020 | 31 | 11,045 | 0.82170 | 9,076 | 111,913 |
| 2021 | 32 | 11,172 | 0.80836 | 9,031 | 120,944 |
| 2022 | 33 | 11,300 | 0.79524 | 8,986 | 129,930 |
| 2023 | 34 | 11,430 | 0.78233 | 8,942 | 138,872 |
| 2024 | 35 | 11,561 | 0.76963 | 8,898 | 147,770 |
| 2025 | 36 | 11,694 | 0.75714 | 8,854 | 156,624 |
| 2026 | 37 | 11,828 | 0.74485 | 8,810 | 165,434 |
| 2027 | 38 | 11,964 | 0.73276 | 8,767 | 174,201 |
| 2028 | 39 | 12,102 | 0.72086 | 8,724 | 182,925 |
| 2029 | 40 | 12,241 | 0.70916 | 8,681 | 191,606 |
| 2030 | 41 | 12,382 | 0.69765 | 8,638 | 200,244 |
| 2031 | 42 | 12,524 | 0.68633 | 8,596 | 208,840 |
| 2032 | 43 | 12,668 | 0.67519 | 8,553 | 217,393 |
| 2033 | 44 | 12,814 | 0.66423 | 8,511 | 225,904 |
| 2034 | 45 | 12,961 | 0.65344 | 8,469 | 234,373 |
| 2035 | 46 | 13,110 | 0.64284 | 8,428 | 242,801 |
| 2036 | 47 | 13,261 | 0.63240 | 8,386 | 251,187 |
| 2037 | 48 | 13,414 | 0.62214 | 8,345 | 259,532 |
| 2038 | 49 | 13,568 | 0.61204 | 8,304 | 267,836 |
| 2039 | 50 | 13,724 | 0.60210 | 8,263 | 276,099 |
| 2040 | 51 | 13,882 | 0.59233 | 8,223 | 284,322 |
| 2041 | 52 | 14,042 | 0.58272 | 8,183 | 292,505 |
| 2042 | 53 | 14,203 | 0.57326 | 8,142 | 300,647 |
| 2043 | 54 | 14,366 | 0.56395 | 8,102 | 308,749 |
| 2044 | 55 | 14,531 | 0.55480 | 8,062 | 316,811 |
| 2045 | 56 | 14,698 | 0.54579 | 8,022 | 324,833 |
| 2046 | 57 | 14,867 | 0.53693 | 7,983 | 332,816 |
| 2047 | 58 | 15,038 | 0.52822 | 7,943 | 340,759 |
| 2048 | 59 | 15,211 | 0.51964 | 7,904 | 348,663 |
| 2049 | 60 | 15,386 | 0.51121 | 7,865 | 356,528 |
| 2050 | 61 | 15,563 | 0.50291 | 7,827 | 364,355 |
| 2051 | 62 | 15,742 | 0.49475 | 7,788 | 372,143 |
| 2052 | 63 | 15,923 | 0.48672 | 7,750 | 379,893 |
| 2053 | 64 | 16,106 | 0.47882 | 7,712 | 387,605 |
| 2054 | 65 | 16,291 | 0.47104 | 7,674 | 395,279 |
| 2055 | 66 | 16,478 | 0.46340 | 7,636 | 402,915 |
| 2056 | 67 | 16,667 | 0.45587 | 7,598 | 410,513 |
| 2057 | 68 | 16,859 | 0.44847 | 7,561 | 418,074 |
| 2058 | 69 | 17,053 | 0.44120 | 7,524 | 425,598 |

PRESENT VALUE OF FUTURE TREATMENT AND COUNSELING COSTS
2009 - 2070

| YEAR | AGE | LIFE CARE | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-----------|-----------------|---------------|----------|
| **** | *** | ****** | ******** | ******** | ******** |
| 2059 | 70 | 17,249 | 0.43403 | 7,487 | 433,085 |
| 2060 | 71 | 17,447 | 0.42699 | 7,450 | 440,535 |
| 2061 | 72 | 17,648 | 0.42006 | 7,413 | 447,948 |
| 2062 | 73 | 17,851 | 0.41324 | 7,377 | 455,325 |
| 2063 | 74 | 18,056 | 0.40653 | 7,340 | 462,665 |
| 2064 | 75 | 18,264 | 0.39993 | 7,304 | 469,969 |
| 2065 | 76 | 18,474 | 0.39344 | 7,268 | 477,237 |
| 2066 | 77 | 18,686 | 0.38705 | 7,232 | 484,469 |
| 2067 | 78 | 18,901 | 0.38077 | 7,197 | 491,666 |
| 2068 | 79 | 19,118 | 0.37459 | 7,161 | 498,827 |
| 2069 | 80 | 19,338 | 0.36851 | 7,126 | 505,953 |
| 2070 | 81 | 18,542 | 0.36284 | 6,728 | $512,681 |

$512,681

Table 8

```
          LOSS OF PAST RVL OF
             1999 - 2008


   YEAR    AGE      RVL        CUMULATE
   ****    ***   **********   **********
   1999    10     $142,362     $142,362
   2000    11      147,189      289,551
   2001    12      149,470      439,021
   2002    13      153,027      592,048
   2003    14      155,904      747,952
   2004    15      160,987      908,939
   2005    16      166,492    1,075,431
   2006    17      170,721    1,246,152
   2007    18      177,687    1,423,839
   2008    19      183,017   $1,606,856


               $1,606,856
```

Table 9

PRESENT VALUE OF FUTURE RVL OF 

2009 - 2070

| YEAR | AGE | RVL | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-----|-----------------|---------------|----------|
| **** | *** | ******** | ******** | ********** | ********** |
| 2009 | 20 | $188,508 | 0.98377 | $185,449 | $185,449 |
| 2010 | 21 | 188,508 | 0.96780 | 182,438 | 367,887 |
| 2011 | 22 | 188,508 | 0.95209 | 179,477 | 547,364 |
| 2012 | 23 | 188,508 | 0.93664 | 176,564 | 723,928 |
| 2013 | 24 | 188,508 | 0.92143 | 173,697 | 897,625 |
| 2014 | 25 | 188,508 | 0.90647 | 170,877 | 1,068,502 |
| 2015 | 26 | 188,508 | 0.89176 | 168,104 | 1,236,606 |
| 2016 | 27 | 188,508 | 0.87729 | 165,376 | 1,401,982 |
| 2017 | 28 | 188,508 | 0.86305 | 162,692 | 1,564,674 |
| 2018 | 29 | 188,508 | 0.84904 | 160,051 | 1,724,725 |
| 2019 | 30 | 188,508 | 0.83525 | 157,451 | 1,882,176 |
| 2020 | 31 | 188,508 | 0.82170 | 154,897 | 2,037,073 |
| 2021 | 32 | 188,508 | 0.80836 | 152,382 | 2,189,455 |
| 2022 | 33 | 188,508 | 0.79524 | 149,909 | 2,339,364 |
| 2023 | 34 | 188,508 | 0.78233 | 147,475 | 2,486,839 |
| 2024 | 35 | 188,508 | 0.76963 | 145,081 | 2,631,920 |
| 2025 | 36 | 188,508 | 0.75714 | 142,727 | 2,774,647 |
| 2026 | 37 | 188,508 | 0.74485 | 140,410 | 2,915,057 |
| 2027 | 38 | 188,508 | 0.73276 | 138,131 | 3,053,188 |
| 2028 | 39 | 188,508 | 0.72086 | 135,888 | 3,189,076 |
| 2029 | 40 | 188,508 | 0.70916 | 133,682 | 3,322,758 |
| 2030 | 41 | 188,508 | 0.69765 | 131,513 | 3,454,271 |
| 2031 | 42 | 188,508 | 0.68633 | 129,379 | 3,583,650 |
| 2032 | 43 | 188,508 | 0.67519 | 127,279 | 3,710,929 |
| 2033 | 44 | 188,508 | 0.66423 | 125,213 | 3,836,142 |
| 2034 | 45 | 188,508 | 0.65344 | 123,179 | 3,959,321 |
| 2035 | 46 | 188,508 | 0.64284 | 121,180 | 4,080,501 |
| 2036 | 47 | 188,508 | 0.63240 | 119,212 | 4,199,713 |
| 2037 | 48 | 188,508 | 0.62214 | 117,278 | 4,316,991 |
| 2038 | 49 | 188,508 | 0.61204 | 115,374 | 4,432,365 |
| 2039 | 50 | 188,508 | 0.60210 | 113,501 | 4,545,866 |
| 2040 | 51 | 188,508 | 0.59233 | 111,659 | 4,657,525 |
| 2041 | 52 | 188,508 | 0.58272 | 109,847 | 4,767,372 |
| 2042 | 53 | 188,508 | 0.57326 | 108,064 | 4,875,436 |
| 2043 | 54 | 188,508 | 0.56395 | 106,309 | 4,981,745 |
| 2044 | 55 | 188,508 | 0.55480 | 104,584 | 5,086,329 |
| 2045 | 56 | 188,508 | 0.54579 | 102,886 | 5,189,215 |
| 2046 | 57 | 188,508 | 0.53693 | 101,216 | 5,290,431 |
| 2047 | 58 | 188,508 | 0.52822 | 99,574 | 5,390,005 |
| 2048 | 59 | 188,508 | 0.51964 | 97,956 | 5,487,961 |
| 2049 | 60 | 188,508 | 0.51121 | 96,367 | 5,584,328 |
| 2050 | 61 | 188,508 | 0.50291 | 94,803 | 5,679,131 |
| 2051 | 62 | 188,508 | 0.49475 | 93,264 | 5,772,395 |
| 2052 | 63 | 188,508 | 0.48672 | 91,751 | 5,864,146 |
| 2053 | 64 | 188,508 | 0.47882 | 90,261 | 5,954,407 |
| 2054 | 65 | 188,508 | 0.47104 | 88,795 | 6,043,202 |
| 2055 | 66 | 188,508 | 0.46340 | 87,355 | 6,130,557 |
| 2056 | 67 | 188,508 | 0.45587 | 85,935 | 6,216,492 |
| 2057 | 68 | 188,508 | 0.44847 | 84,540 | 6,301,032 |
| 2058 | 69 | 188,508 | 0.44120 | 83,170 | 6,384,202 |

Table 9

(Cont.)

PRESENT VALUE OF FUTURE RVL OF ▮▮▮▮▮▮▮

2009 - 2070

| YEAR | AGE | RVL | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-----|-----------------|---------------|----------|
| **** | *** | ******** | ******** | ********** | ********** |
| 2059 | 70 | 188,508 | 0.43403 | 81,818 | 6,466,020 |
| 2060 | 71 | 188,508 | 0.42699 | 80,491 | 6,546,511 |
| 2061 | 72 | 188,508 | 0.42006 | 79,185 | 6,625,696 |
| 2062 | 73 | 188,508 | 0.41324 | 77,899 | 6,703,595 |
| 2063 | 74 | 188,508 | 0.40653 | 76,634 | 6,780,229 |
| 2064 | 75 | 188,508 | 0.39993 | 75,390 | 6,855,619 |
| 2065 | 76 | 188,508 | 0.39344 | 74,167 | 6,929,786 |
| 2066 | 77 | 188,508 | 0.38705 | 72,962 | 7,002,748 |
| 2067 | 78 | 188,508 | 0.38077 | 71,778 | 7,074,526 |
| 2068 | 79 | 188,508 | 0.37459 | 70,613 | 7,145,139 |
| 2069 | 80 | 188,508 | 0.36851 | 69,467 | 7,214,606 |
| 2070 | 81 | 178,695 | 0.36284 | 64,838 | $7,279,444 |

▮▮▮▮▮▮▮                          $7,279,444

Table 10

PRESENT VALUE OF NET RVL OF ███████
1999 - 2070

| YEAR | AGE | RVL | CUMULATE |
|------|-----|-----|----------|
| **** | *** | ********** | ********** |
| 1999 | 10 | $142,362 | $142,362 |
| 2000 | 11 | 147,189 | · 289,551 |
| 2001 | 12 | 149,470 | 439,021 |
| 2002 | 13 | 153,027 | 592,048 |
| 2003 | 14 | 155,904 | 747,952 |
| 2004 | 15 | 160,987 | 908,939 |
| 2005 | 16 | 166,492 | 1,075,431 |
| 2006 | 17 | 170,721 | 1,246,152 |
| 2007 | 18 | 177,687 | 1,423,839 |
| 2008 | 19 | 183,017 | 1,606,856 |
| 2009 | 20 | 185,449 | 1,792,305 |
| 2010 | 21 | 182,438 | 1,974,743 |
| 2011 | 22 | 179,477 | 2,154,220 |
| 2012 | 23 | 176,564 | 2,330,784 |
| 2013 | 24 | 173,697 | 2,504,481 |
| 2014 | 25 | 170,877 | 2,675,358 |
| 2015 | 26 | 168,104 | 2,843,462 |
| 2016 | 27 | 165,376 | 3,008,838 |
| 2017 | 28 | 162,692 | 3,171,530 |
| 2018 | 29 | 160,051 | 3,331,581 |
| 2019 | 30 | 157,451 | 3,489,032 |
| 2020 | 31 | 154,897 | 3,643,929 |
| 2021 | 32 | 152,382 | 3,796,311 |
| 2022 | 33 | 149,909 | 3,946,220 |
| 2023 | 34 | 147,475 | 4,093,695 |
| 2024 | 35 | 145,081 | 4,238,776 |
| 2025 | 36 | 142,727 | 4,381,503 |
| 2026 | 37 | 140,410 | 4,521,913 |
| 2027 | 38 | 138,131 | 4,660,044 |
| 2028 | 39 | 135,888 | 4,795,932 |
| 2029 | 40 | 133,682 | 4,929,614 |
| 2030 | 41 | 131,513 | 5,061,127 |
| 2031 | 42 | 129,379 | 5,190,506 |
| 2032 | 43 | 127,279 | 5,317,785 |
| 2033 | 44 | 125,213 | 5,442,998 |
| 2034 | 45 | 123,179 | 5,566,177 |
| 2035 | 46 | 121,180 | 5,687,357 |
| 2036 | 47 | 119,212 | 5,806,569 |
| 2037 | 48 | 117,278 | 5,923,847 |
| 2038 | 49 | 115,374 | 6,039,221 |
| 2039 | 50 | 113,501 | 6,152,722 |
| 2040 | 51 | 111,659 | 6,264,381 |
| 2041 | 52 | 109,847 | 6,374,228 |
| 2042 | 53 | 108,064 | 6,482,292 |
| 2043 | 54 | 106,309 | 6,588,601 |
| 2044 | 55 | 104,584 | 6,693,185 |
| 2045 | 56 | 102,886 | 6,796,071 |
| 2046 | 57 | 101,216 | 6,897,287 |
| 2047 | 58 | 99,574 | 6,996,861 |
| 2048 | 59 | 97,956 | 7,094,817 |

Table 10 (cont.)

PRESENT VALUE OF NET RVL OF ███████
1999 - 2070

| YEAR | AGE | RVL | CUMULATE |
|------|-----|-----|----------|
| **** | *** | ********** | ********** |
| 2049 | 60 | 96,367 | 7,191,184 |
| 2050 | 61 | 94,803 | 7,285,987 |
| 2051 | 62 | 93,264 | 7,379,251 |
| 2052 | 63 | 91,751 | 7,471,002 |
| 2053 | 64 | 90,261 | 7,561,263 |
| 2054 | 65 | 88,795 | 7,650,058 |
| 2055 | 66 | 87,355 | 7,737,413 |
| 2056 | 67 | 85,935 | 7,823,348 |
| 2057 | 68 | 84,540 | 7,907,888 |
| 2058 | 69 | 83,170 | 7,991,058 |
| 2059 | 70 | 81,818 | 8,072,876 |
| 2060 | 71 | 80,491 | 8,153,367 |
| 2061 | 72 | 79,185 | 8,232,552 |
| 2062 | 73 | 77,899 | 8,310,451 |
| 2063 | 74 | 76,634 | 8,387,085 |
| 2064 | 75 | 75,390 | 8,462,475 |
| 2065 | 76 | 74,167 | 8,536,642 |
| 2066 | 77 | 72,962 | 8,609,604 |
| 2067 | 78 | 71,778 | 8,681,382 |
| 2068 | 79 | 70,613 | 8,751,995 |
| 2069 | 80 | 69,467 | 8,821,462 |
| 2070 | 81 | 64,838 | $8,886,300 |

███████          $8,886,300

SEG

## Smith Economics Group, Ltd.

A Division of Corporate Financial Group

*Economics / Finance / Litigation Support*

*Stan V. Smith, Ph.D.*
*President*

### S T A N   V .   S M I T H ,   P H . D .

**Smith Economics Group, Ltd.** -- Consultants and Experts in Economics and Finance.  President, 11/85 to present.  Assisted in the successful resolution of thousands of lawsuits on behalf of clients that include many dozens of the nation's largest law firms, the U.S. Department of Justice, as well as thousands of other prominent plaintiff and defense law firms in almost every state.  Firm provides economic and financial consulting and economic legal analysis in federal and state courts on damages of every sort including: Antitrust damages, patent valuation, business losses, lost wages and other injury losses, business valuation, hedonic damages, product liability, pension fund evaluation and withdrawal liability, security losses, commercial damages, employment discrimination, identity theft and FCRA credit damages.

-----------------------------------------------------------------

**DePaul University.** -- Adjunct Professor, College of Law, 1990 to 1994.  Taught a full three-credit course in Advanced Remedies - Analysis of Economic Damages in Litigation, based on my textbook on Forensic Economics; delivered lectures to other courses in subsequent years.  This was the first course taught nationwide in the area of Forensic Economics.

**Ibbotson Associates, Inc.** -- Economic and Financial Consultants.  Principal and Managing Director; Originator of SBBI Subscription Services, 11/81 to 11/85.  Firm provides consulting to hundreds of the nation's most prominent money managers, law firms, brokerage firms, and pension funds.

**Seaquest International, Inc.** -- Founder and President, 7/77 to 11/81.  Developed and financed sophisticated research, search, and recovery technologies for ancient underwater artifacts.

**The December Group, Ltd.** -- Investment Banking Consultants.  Associate Economic Analyst 12/74 to 7/77.  Firm specialized in mergers and acquisitions, leveraged buy-outs, divestitures and financing specialized start-ups with venture capital.

**JPMorgan Chase Bank – Chicago.** -- Staff Economist, 3/74 to 12/74.  Analyzed bank credit and service pricing policies.

**Federal Reserve System.** -- Staff Economist at Board of Governors, Washington, D.C. 9/73 to 2/74.

**University of Chicago.** -- Lecturer in Public Policy Economics, 3/73 to 6/73.  Research Assistant in Economics, 3/70 to 6/73.

**Midlothian Manufacturing Co.** -- Vice President, 9/68 to 3/73.  Responsible for marketing to retail and industrial clients; responsible for production control.

# SEG

---

**EDUCATIONAL BACKGROUND:**

University of Chicago, Chicago IL.  Ph.D. in Economics, 1997; Support Areas in Finance and Econometrics.  Honors: Allied Chemical Scholar and Federal Reserve Internship.

University of Chicago, Chicago, IL.  Master's Degree, 1972, Graduate School of Business; Field of Concentration in Economics.

Cornell University, Ithaca, NY.  Bachelor of Science, Operations Research, 1968; Field of Concentration in Statistics, Computer Science and Industrial Engineering, Honors: John McMullen Scholar.

**PROFESSIONAL ACTIVITIES:**

American Academy of Economic & Financial Experts, Journal of Legal Economics, Manuscript Referee, 199x-2008.
American Arbitration Association, Arbitrator, 1994 to 1996;
American Board of Disability Analysts, Member & Diplomat, 2001 to present;
American Board of Disability Analysts, Professional Advisory Council, 2002 to present;
American College of Forensic Examiners, Fellow and Board Certified Forensic Examiner, 1996 to 2005;
American Economic Association, Member, 1985 to present;
American Finance Association, Member, 1985 to present;
Collegium of Pecuniary Damages Experts, Charter Member, 2008-present;
Journal of the American Rehabilitation Economics Association: The Earnings Analyst, Manuscript Referee, 1998 to 2002;
Journal of Forensic Economics, Board of Editors, 1990 to 2001;
Journal of Forensic Economics, Manuscript Referee, 1990 to 2003;
National Academy of Economic Arbitrators, Founder and Charter Member, 1989 to 2005;
National Association of Forensic Economics, Vice President, 2000 to 2003;
National Association of Forensic Economics, Member, 1988 to present;
National Futures Association's Panel of Arbitrators, Arbitrator, 1994 to present;

**PUBLICATIONS:**

Author, "Historical Returns on Investment Instruments," Handbook of Modern Finance 1985, with Roger Ibbotson and Larry Siegel; Dennis Logue, ed., Warren, Gorham & Lamont, New York.
Author, 1988 Supp. to Vol 13, Am Jur Proof of Facts 2d on Hedonic Damages.
Author, "Economist Proposes Relief From Present Value Ruling," Chicago Daily Law Bulletin, June 8, 1988.
Author, "Hedonic Damages," Illinois Tort Report, June, 1988.
Author, "Hedonic Damages in Wrongful Death Cases," the ABA Journal, Sept,1988.
Author, "Hedonic Damages," The Audio Lawyer, Vol. 6 No. 8, ALI-ABA, February, 1989.
Author, "The Hedonic Value of Life: Economic Expert Witness Testimony in Injury and Wrongful Death," Expert Evidence Reporter, Vol. 1, No. 1, September 1989, Shepard's McGraw-Hill. 9122

# SEG

Co-author: <u>Economic/Hedonic Damages: A Practice Book for Plaintiff and Defense Attorneys</u>, with M. L. Brookshire, Anderson Publishing Co., Cinn., Ohio, 1990.

Co-author, "Hedonic Damages and Personal Injury:  A Conceptual Approach," <u>Journal of Forensic Economics</u>, 3(1), 1990, pp. 1–8.

Author, "Hedonic Damages in the Courtroom Setting – A Bridge Over Troubled Waters," <u>Journal of Forensic Economics</u>, 3(3), 1990, pp. 41–49.

Author, "Admissibility of Hedonic Damages Testimony," <u>The Audio Litigator</u>, Vol. 1, No. 1, April, 1990, ALI-ABA.

Author, "Hedonic Damages," with G. Magnarini, <u>Wisconsin Lawyer</u>, Vol. 64, No. 2, February 1991.

Author, "Hedonic Damages: Assessing the Loss of Enjoyment of Life," <u>California State Bar Bulletin</u>, Vol. 1, No. 8, June 1991.

Co-author, "Hedonic Damages and Personal Injury:  A Conceptual Approach," <u>Journal of Forensic Economics</u>, 3(1), 1990, pp. 1–8; Reprinted in <u>A Hedonics Primer for Economists and Attorneys</u>, Compiled and Edited by John O. Ward, Lawyers & Judges Publishing Co., Chapter 7, pp. 121–129, 1992.

Co-author: <u>1991/1992 Cumulative Supplement to Economic/Hedonic Damages: A Practice Book for Plaintiff and Defense Attorneys</u>, with M. L. Brookshire, Anderson Publishing Co., Cinn., Ohio, 1992.

Author, "Hedonic Damages in the Courtroom Setting – A Bridge Over Troubled Waters,," <u>Journal of Forensic Economics</u>, 3(3), 1990, pp. 41–49; Reprinted in <u>A Hedonics Primer for Economists and Attorneys</u>, Compiled and Edited by John O. Ward, Lawyers & Judges Publishing Co., Chapter 6, pp. 111–120, 1992.

Author, "Spotting Bias in Plaintiffs' Economic Loss Reports: A Primer for both Sides," <u>Illinois Bar Journal</u>, Vol 80, No 12, December, 1992, pp. 635–638.

Author, "Life Values: Measuring the Loss of Enjoyment of Life – Economic Analysis whose time has come," <u>The Brief</u>, Summer 1993, Vol. 22, No. 4 pp. 24–27, 62–63, The American Bar Association.

Co-author: <u>1992/1993 Cumulative Supplement to Economic/Hedonic Damages: A Practice Book for Plaintiff and Defense Attorneys</u>, with M. L. Brookshire and Charles W. de Seve, Anderson Publishing Co., Cinn., Ohio, 1993.

Author, "Evaluating the Loss of Enjoyment of Life – Hedonic Damages," in Charles N. Simkins, ed., <u>Analysis, Understanding and Presentation of Cases Involving Traumatic Brain Injury</u>, National Head Injury Foundation, Wash., DC, 1993.

Author, "Hedonic Damages in Personal Injury and Wrongful Death Litigation," in Gaughan and Thornton, eds. <u>Litigation Economics</u>, Contemporary Studies in Economic and Financial Analysis, Vol 74, JAI Press, Greenwich, CT, 1993.

Author, "Economic Evaluation of the Loss of Enjoyment of Life – HedonicDamages," in <u>Damages in Tort Actions</u>, Ch. 124, Release 29 – February 1994, Pub. 309, Mathew Bender & Co., New York.

Author, "Measuring the Loss of Enjoyment of Life in Personal Injury Cases – Hedonic Damages," <u>Journal of the Massachusetts Academy of Trial Attorneys</u>, Vol 2, No. 1, July, 1994, pp. 65–67.

Author, 3-Part Series, "Two Plus Two Equals -- What?" October, 1994, p. 21; "Detecting Bias in Economics,"  November, 1994, pp. 14 & 21; "Striving for Economic Fairness," December, 1994, pp. 24–25, <u>California Bar Journal</u>, The Experts.

Author, "Measuring the Loss of Enjoyment of Life in Personal Injury Cases – Hedonic Damages," <u>MTLA News</u>, Vol. 6, No. 4, December, 1994, pp. 3–5, Maine Trial Lawyers Association.

Smith Economics Group, Ltd. ▪ 312-943-1551

# SEG

Author, "Hedonic Damages: Measuring The Loss of Enjoyment of Life in Personal Injury Cases," The Prairie Barrister, Vol. 1, No. 1, Winter, 1995, pp. 3, 4, & 12, Nebraska Association of Trial Attorneys.

Author, "Measuring The Loss of Enjoyment of life in Personal Injury Cases in Ohio - Hedonic Damages," Ohio Trial, Vol. 6, Issue 3, Summer 1995, pp. 13- 16, Ohio Academy of Trial Lawyers Education Foundation.

Author, "Measuring The Loss of Enjoyment of Life in Personal Injury Cases - Hedonic Damages," The Advocate, Vol. 22, No. 5, September/October, 1995, pp. 14-16, 22, The Kentucky Academy of Trial Attorneys.

Author, "Damages for the Value of Life," North Dakota Trial Lawyers The Pleader, Vol. 18, No. 4, September 1995, pp. 9-11, 24.

Author, "Hedonic Damages - Measuring The Loss of Enjoyment of Life in Personal Injury Cases," Law Reporter, The Journal of the Hawaii Trial lawyers Association, Vol. 7, No. 9, September 1995, pp. 8-10.

Author, "Measuring The Loss of Enjoyment of Life in Personal Injury Cases in Arizona - Hedonic Damages," Advocate, Arizona Trial Lawyers Association, November 1995, pp. 5, 7, 15.

Co-author, "Hedonic Damages and Personal Injury:  A Conceptual Approach," Journal of Forensic Economics, 3(1), 1990, pp. 1-8; Reprinted in A New Hedonics Primer for Economists and Attorneys, Compiled and Edited by Thomas R. Ireland and John O. Ward, Lawyers & Judges Publishing Co., Reading 25, 1996, pp. 325-334.

Author, "Hedonic Damages - Measuring the Loss of Enjoyment of Life in P.I. Cases," In Brief, Iowa Trial Lawyers Association, Vol. 7/Issue 1, January-February 1996, pp. 13-15.

Author, "Hedonic Damages in Personal Injury and Wrongful Death Litigation," in Gaughan and Thornton, eds. Litigation Economics, Contemporary Studies in Economic and Financial Analysis, Vol 74, JAI Press, Greenwich, CT, 1993; Reprinted in A New Hedonics Primer for Economists and Attorneys, Compiled and Edited by Thomas R. Ireland and John O. Ward, Lawyers & Judges Publishing Co., Reading 3, 1996, pp. 15-36.

Author, "Measuring the Loss of Enjoyment of Life in Personal Injury Cases and Wrongful Death Cases in New Mexico - Hedonic Damages," The New Mexico Trial Lawyer, New Mexico Trial Lawyers' Foundation, Vol. XXIV, No. 3, March, 1996, pp. 1, 60-63.

Author with Introduction by Darrel W. Aherin, "Measuring The Loss of Enjoyment of Life in Personal Injury Cases - Hedonic Damages," Idaho Trial Lawyers Association Journal, Volume 25, Number 2, Summer 1996, pp. 32-36.

Author, "The Value of Life to Close Family Members:  Calculating the Loss of Society and Companionship," The New Hedonics Primer for Economists and Attorneys, Second Edition, Edited by Thomas R. Ireland and John O. Ward, Lawyers & Judges Publishing Co., 1996, pp. 377-384.

Author, "Pseudo-Economists - The New Junk Scientists," Federation of Insurance & Corporate Counsel Quarterly, Vol. 47, No. 1, Fall 1996, pp. 95-105.

Author with Introduction by Darrel W. Aherin, "Measuring The Loss of Enjoyment of Life in Personal Injury Cases in Idaho - Hedonic Damages," Western Chronicle, N/D 1996, Western Trial Lawyers Association, pp. 32, 35-36.

Author, "Measuring The Loss of Enjoyment of Life in Personal Injury Cases in Washington - Hedonic Damages," Trial News, Vol. 32, Number 5, January 1997, Washington State Trial Lawyers Association, pp. 29-30.

Author, "Jury Verdicts in Drunken Driving Cases," University of Chicago Ph.D. Thesis, UMI Dissertation Services, Ann Arbor, MI, 1997.

Author, "The Value of Life to Close Family Members:  Calculating the Loss of

# SEG

Society and Companionship," American Rehabilitation Economics Association 1997 Monograph, pp. 10-16.

Author, Abstract:  "Jury Verdicts in Drunken Driving Cases," Journal of Forensic Economics, 11(1), 1998, p. 67-68.

Author, "Why Juries Can Be Trusted," Voir Dire, Vol. 5, Issue 3, Summer 1998, American Board of Trial Advocates, pp. 19-21 & 25.

Author, "Measuring The Loss of Enjoyment of Life in Personal Injury Cases - Hedonic Damages," The Neurolaw Letter, Vol. 9, No. 8, April 2000, pp. 45, 48-49.

Author, "Jury Verdicts and the Dollar Value of Human Life," Journal of Forensic Economics, 13(2), 2000, pp. 169-188.

Author, "Hedonic Damages," Izabela Z. Schultz, Douglas O. Brady, Steven Carella, Eds., Psychological Injuries at Trial, Torts Section, American Bar Association, 2003.

Contributor, "Economic Foundations of Injury and Death Damages," Roger T. Kaufman, James D. Rodgers, Gerald D. Martin, Edward Elgar Publishing, Inc., 2005.

Author, "Don't Overlook the Loss of Expanded Family Services," Trial, Vol. 42, No. 3, "Good Counsel" Column, March 2006, pg. 73.

Co-author, "What is Your Value?" Chapter 2 in Six-Figure Salary Negotiation, Michael Zwell, Platinum Press, 2008.

Co-author, "Jury Verdicts in Drunken Driving Cases," Review of Law & Economics, Berkeley Press, 2008.

Contributor, "Determining Economic Damages," Gerald D. Martin, James Publishing Inc., 2008 & previous years' editions.

---

Originator of Ibbotson Associates' Stocks, Bonds, Bills, and Inflation (SBBI) Yearbook and Companion Services published by Morningstar, Inc.  SBBI is the authoritative compendium of U. S. financial and investment performance data from 1926 to the present.  SBBI is widely relied upon and regarded as the standard reference in courts of law and by the academic, actuarial and investment community.  2008 and all editions since 1993.

---

**PROFILES:**

The Wall Street Journal, page 1 feature article with photo;
The Best Lawyer's in America: Directory of Expert Witnesses;
National Law Journal, page 1 feature article with photo;
Who's Who in the World;
Who's Who in America;
Who's Who in Finance and Industry;
Who's Who in Science and Engineering;
Who's Who in the Midwest;
Who's Who of Emerging Leaders of America;
Chicago Daily Law Bulletin, page 1 feature article;
Chicago Reader, Section 1 feature article with photo;
Like Judgment Day:  The Ruin and Redemption of A Town Called Rosewood, D'Orso, Michael, 1996, Pg. 237.

# SEG

**NATIONAL PRESENTATIONS:**

Arizona: Brain Injury Association 13th Annual Conference for Attorneys, Phoenix, September 16, 1999;

California: American Bar Assn. Annual Meeting, San Francisco, August   10, 1992;

California: American Trial Lawyers Association 2005 Winter Convention, "Making Tangible the Intangible: Replacement Household/Family Services", Palm Springs, January 29, 2005;

Canada: Association of Trial Lawyers of America Annual Meeting, Economic Damages, Toronto, 1991;

District of Columbia: Larry King Live, Washington, May 22, 1989;

District of Columbia: National Institute for Trial Advocacy (NITA), Seventh Annual Washington DC Masters Advocacy Program, "Direct and Cross Examination of an Economic   Witness," Washington, October 15, 1991;

District of Columbia: National Assn. of Protection & Advocacy Systems, Inc., 19th Annual Conference, "Assessment and Proof of Damages," Washington, May 30, 1996;

Florida: Association of Trial Lawyers of America 1992 Winter   Convention, Boca Raton, "Cutting Edge Developments in Economic Testimony," January 15, 1992;

Florida: Brain Injury Association 10th Anniversary Trial Lawyers Conference, Palm Beach, September 19, 1996;

Florida: National Assn. of Consumer Advocates, 2003 NACA-FCRA Conference, Building on Our Success, Panel of Experts,"What the Experts Have Learned, A View From the Witness Box, " Orlando, March 9, 2003;

Georgia: National Academy of Economic Arbitrators Annual Meeting, Differences in Economic Assumptions in Personal Injury Wage Calculations, Atlanta, December, 1989;

Georgia: National Assn. of Forensic Economics Annual Meeting, Value of Life, Atlanta, December, 1989;

Hawaii: American Bar Assn. Annual Meeting in Honolulu, HI, Speaker and Expert Witness at Mock Trial, Honolulu, August, 1989;

Idaho: Inner Circle of Advocates Annual Meeting, Sun Valley, August, 1989;

Illinois: University of Chicago 1982 Annual Management Conference on Venture Capital;

Louisiana: American Bar Assn., National Institute Transportation  Megaconference, New Orleans, March 5, 1993;

Louisiana: Defense Research Institute, Medical Malpractice Seminar, New Orleans, May 6, 1994;

Louisiana: Association of Trial Lawyers of America 2001 Winter Convention, Litigation at Sunrise, "Measuring the Loss of Enjoyment of Life in Personal Injury Cases -- Hedonic Damages Over the Last Ten Years," New Orleans, February 12, 2001;

Louisiana: National Assn. of Consumer Advocates, 2005 NACA-FCRA Conference, "Litigating Accuracy Issues with Furnishers of Credit Data," Speaker on Economic Damages, New Orleans, June 5, 2005;

Michigan: Northwest #255 Air Disaster Steering Committee Mtg, Detroit, June, 1989;

Nevada: American Rehabilitation Economics Association Conference, Mock Trial Presided by Nevada Supreme Court Justice William Maupin, Reno, May 15, 1999;

Nevada: National Assn. of Consumer Advocates, 2006 NACA-FCRA Conference, "Experts on Damages," Washington, May 6, 2006;

Smith Economics Group, Ltd. ▪ 312-943-1551

# SEG

Nevada: National Assn. of Consumer Advocates, 2006 NACA-FCRA Conference, "Breakfast with the Stars," Washington, May 7, 2006;

Nevada: Brain Injury Association of America; Mastering the Science and Trial Strategies, "Making Tangible the Intangible: Expanding the Traditional Measures," Las Vegas, April 4, 2008;

Pennsylvania: Swiss Re American Annual Claims Conference, "Looking to the Third Millenium," Hershey, June 3, 1996;

Texas: MADD Advanced Victim Assistance Institute Seminar, Dallas, November 12, 1994;

Texas: National Norplant Litigation Conference 1995, Houston, June 22, 1995.


**REGIONAL PRESENTATIONS:**

Hawaii: Western Trial Lawyers Assn. 1994 Annual Convention, "Making it Work-Trial Practice in the 90's," Maui, June 16, 1994;

Illinois: GSA Seminar "Selling your Business", Chicago, October, 1987;

Louisiana: Southern Trial Lawyers Assn. Annual Meeting, New Orleans, 1988;

Louisiana: Southern Trial Lawyers Assn. 1996 Mardi Gras Conference, ATLA Traumatic Brain Injury Litigation Group, "Economic Implication of a Closed Head Injury," New Orleans, February 18, 1996;

Michigan: Advocacy Institute, Continuing Legal Education, 46th Annual Seminar, "Wrongful Death of an Older Person," Ann Arbor, May 12, 1995;

Michigan: Lorman Education Services, "Direct Examination of Experts in a Traumatic Brain Injury Case," Novi, August 21, 1997;

Michigan: Lorman Education Services, "Direct Examination of Experts in a Traumatic Brain Injury Case," Livonia, August 26, 1998;

New York: Eastern Finance Assn. Special Session on Pension Fund Asset Reversions, 1985;

New York: American Reinsurance Company for Senior Claims Executives Annual Meeting, August, 1989;

Ohio: Anderson Publishing Co., Proof of Economic Damages Seminar, Cincinnati, November 2, 1990.


**STATEWIDE PRESENTATIONS:**

California: Arizona State Bar Fourth Annual "CLE By The Sea," San Diego, July 22-23, 1994;

Connecticut Trial Lawyer Assn., "All About     Experts," Hartford, November 21, 1992;

Florida State Bar Assn., National Institute of Trial Advocacy (NITA),    Advanced Trial Advocacy Seminar, Speaker and Expert Witness at Mock trial on Economic Damages, Gainesville, May 14, 1991;

Georgia Brain Injury Association & Institute of Continuing Legal Education in Georgia, "Hedonic Damages: Proving Loss of Enjoyment of Life in Non-Fatal Injury Cases," Atlanta, March 29, 2002;

Idaho Trial Lawyers Assn. Annual Meeting, Twin Falls, February 23, 1996;

Illinois State Bar Assn. CLE Series, April, 1989;

Illinois: Insurance Group of the Union League Club of Chicago, "Toward A More Rational Approach to Liability Judgments," Chicago, March 19, 1991;

Indiana State Bar Assn. Annual Meeting, October, 1989;

Indiana Trial Lawyers Assn. Annual Meeting, November 30, 1990;

Smith Economics Group, Ltd. ■ 312-943-1551

# SEG

Indiana State Bar Assn. "Masters in Trial" Spring Meeting, South Bend, April 18, 1997;

Iowa Trial Lawyers Assn. Annual Meeting, Des Moines, November 5, 1993;

Kentucky Academy of Trial Attorneys Damages Seminar, Louisville, August 18,1995;

Louisiana Trial Lawyer Assn., Baton Rouge, "Winning with Experts" Seminar, November 10, 1989;

Louisiana Trial Lawyer Assn., "Winning With the Masters" Seminar, New Orleans, November 21, 1995;

Louisiana Trial Lawyer Assn., "Winning With the Masters" Seminar, New Orleans, December 10, 1997;

Massachusetts Trial Lawyers Assn., "Learn From  the Experts," Boston, October 9, 1992;

Massachusetts Trial Lawyers Assn. Annual Mtg, Boston, October 29, 1993;

Michigan Trial Lawyers Assn. Annual Mtg, Wrongful Death Damages, May, 1990;

Michigan Head Injury Alliance Fifth Annual Seminar on Closed Head Injury, Detroit, March 24, 1994;

Michigan Head Injury Alliance Sixth Annual Seminar on Closed Head Injury, Detroit, March 23, 1995;

Michigan Head Injury Alliance Seventh Annual Seminar on Closed Head Injury, Detroit, March 28, 1996;

Michigan Head Injury Alliance Eighth Annual Seminar on Closed Head Injury, Detroit, March 27, 1997;

Michigan, Institute of Continuing Legal Education, "The Name of the Game is Damages--Plaintiff and Defense Strategies in Negligence and Employment Cases," Troy, July 20, 2000;

Michigan Trial Lawyers Assn. Winter Seminar, "Hedonic Damages and Other Special Economic Issues," Gaylord, February 24, 2001;

Michigan Trial Lawyers Assn. 13th Annual Seminar in the Snow, Litigation Strategies and Techniques, "Loss of Society and Household Companionship and Advisory Services," Bellaire, February 22, 2003;

Mississippi Trial Lawyers Assn. Annual Convention, "Shooting Stars Seminar," Biloxi, May 19, 1995;

Mississippi Trial Lawyers Assn. Annual Convention, "Taking Your Recovery to the Next Level: Hedonic Damages," Biloxi, May 10, 2001;

Mississippi: Arkansas Trial Lawyer Assn. "Maximizing Damages in the Personal Injury Case," Tunica, MS, October 24, 2003;

Missouri: Kansas Trial Lawyers Assn. Annual Meeting, Kansas City, December 8, 1990;

Missouri State Bar Annual Meeting, Kansas City, September 19, 1996;

Missouri State Bar CLE Seminar, Proving Damages in Catastrophic Injury Cases, "Hedonic Damages after September 11th and An Economist's View on Proving Economic Damages," Kansas City, April 19, 2002;

Missouri State Bar CLE Seminar, Proving Damages in Catastrophic Injury Cases, "Hedonic Damages after September 11th and An Economist's View on Proving Economic Damages," St. Louis, May 9, 2002;

Montana Trial Lawyer Association Fourth Annual Convention, "Proving The Intangible (Hedonic) Value of Human Life," Whitefish, July 23, 1993;

Montana Trial Lawyer Association Seventh Annual Convention, Seminar of the Masters, Polson, August 1, 1996;

Montana Trial Lawyer Association Spring Seminar, Scientific Evidence, "Making Tangible the Intangible: Loss of Enjoyment of Life, and Society & Companionship Damages," Billings, April 25, 2003;

# SEG

Nevada: Required Medical and Legal Education for the Traumatic Brain Injury
  Case, "9/11 Victim Compensation Fund Hedonic Damages: Implications for the
  State of Nevada," Las Vegas, October 25, 2002;
New Hampshire Trial Lawyer Association, "Secrets & Strategies of Trial Law,"
  Concord, October 8, 1993;
New Mexico Trial Lawyers Association Annual Meeting, Economic Damages, Santa Fe,
  June 22, 1991;
New Mexico Trial Lawyers Foundation Damages Seminar, Albuquerque, October 11,
  1996;
North Carolina, Brain Injury Assn. of NC, First Annual Trial Lawyers Conference,
  "The Use of Expert Testimony in Brain Injury Litigation," Charlotte, January 26,
  1996;
North Carolina, Brain Injury Assn. of NC, Second Annual Trial Lawyers
  Conference, "The Loss of Enjoyment of Life in Personal Injury – Hedonic
  Damages," Charlotte, January 24, 1997;
North Dakota Trial Lawyers Assn, Annual Meeting Trial Practice Seminar, Fargo, May
  4, 1995;
Ohio Assn. of Trial Lawyers Annual Meeting, Speaker and Expert Witness at Mock
  Trial on Wrongful Death Damages, Toledo, April, 1990;
Ohio Head Injury Association, "Representing the Survivor of Mild Head Injury,"
  Annual Seminar, Columbus, June 3, 1994;
Pennsylvania: Philadelphia Trial Lawyers Association CLE Lecture Series, March
  17, 1993;
South Dakota Trial Lawyers Assn. Spring Seminar, April, 1989;
Texas Trial Lawyers Assn., Medical Malpractice Seminar, Wrongful Death Damages,
Houston, May, 1990;
Washington State Trial Lawyers Annual Meeting & Convention, Stevenson, July 11,
  1998;
Wisconsin Assn. of Trial Lawyers Annual Mtg, Wrongful Death Damages, Door
  County, July, 1990;
Wisconsin Brain Injury 2nd Annual Seminar, "Identifying and Understanding
  Traumatic Brain Injury," Green Lake, May 31, 1997.

**LOCAL PRESENTATIONS:**

Alaska: Alaska Trial Lawyers Assn., Anchorage, August, 1989;
California: "Value of Life:  Dismal Science From the Courtroom, "Economics
  Department Workshop Colloquium, Pomona College, Claremont, April 17, 2006;
Illinois: Chicago North Suburban Bar Assn. May, 1988;
Illinois: Chicago Advocates Society, June, 1988;
Illinois: Northwest Chicago Suburban Bar Assn., January, 1989;
Illinois: Chicago Public Radio, WBEZ, February, 1989;
Illinois: DuPage County, Bar Assn., Chicago, May, 1989;
Illinois: Sangamon County Trial Lawyers Assn., Springfield, May, 1989;
Illinois: McHenry County Bar Assn., Chicago, May, 1989;
Illinois: Chicago Bar Assn. Wrongful Death      Seminar, Wrongful Death Damages,
  February, 1990;
Illinois: Chicago Bar Assn. Torts Seminar, Defense    Perspectives on Economic
  Damages, January 21, 1991;
Illinois: Chicago Bar Assn., Wrongful Death Seminar, February 11, 1993;
Illinois: Chicago Bar Assn. Effective Direct and Cross-Examination of Expert
  Witnesses – A Demonstration, January 9, 1995;

Smith Economics Group, Ltd. ▪ 312-943-1551

# SEG

Illinois: Interstate National Corporation, "Cutting Edge Developments on
Economic Damages – Defense Perspectives", Chicago, August 2, 1995;
Illinois: Interstate National Corporation, "Cutting Edge Developments on
Economic Damages – Defense Perspectives", Chicago, September 2, 1997;
Illinois: Cassiday Schade & Gloor, "Catastrophic Damages...They're Back! –
Limiting Damages After the Invalidation of Tort Reform," Chicago, November 18,
1998;
Illinois: Law Bulletin Publishing Company, Legal Career Day, Economic Outlook
for Lawyer Employment, Chicago, April 13, 2004;
Michigan: American Radio Network, WFOX, Detroit, January, 1989;
Michigan: Oakland County Bar Association Negligence Committee, Bloomfield Hills,
November 5, 1996;
Ohio: Hamilton County, Bar Assn. Seminar on Economic Damages, Cincinnati,
January 31, 1991.

**TELEVISION/VIDEO PRESENTATIONS**

American Bar Association Tort and Insurance Practice Section Annual
Meeting, "Hedonic Damages," San Francisco, CA, August 10, 1992;
American Law Institute–American Bar Association, ALI–ABA Tape,
"Hedonic Damages:  Litigating the Loss of Enjoyment of Life," <u>The Lawyers'
Video Magazine</u>, Vol. III Issue 20, Philadelphia, PA, December, 1991;
CNN: Larry King Live, May 22, 1989.

**PERSONAL BACKGROUND:**

Born November 16, 1946, Rhinelander, Wisconsin;
Graduated Nicolet High School 1964, Milwaukee, Wisconsin;
Honorable Discharge U.S. Army, 1975;
Member of Chicago Board Options Exchange, 1975–1978.

Smith Economics Group, Ltd. ▪ 312-943-1551